UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

PAUL REINSMITH and KEVIN DINSDALE,       )
Individually, and on Behalf of all Others )
Similarly Situated,                      )       C.A. No. 05 11168 GAO
                                         )
        Plaintiffs,                      )
                                         )
v.                                       )
                                         )
CASTLE POINT MORTGAGE, INC.,             )
                                         )
        Defendant.                       )

## AFFIDAVIT OF GERALD INFANTINO

I, Gerald Infantino, hereby state, under oath, as follows:

1.      I am the President and a part owner of Castle Point Mortgage, Inc. I have held this position since March, 2002, and work out of Castle Point's New Jersey office.

### Communications with Current Employees Regarding this Lawsuit

2.      Every six months, Castle Point has a meeting with managers to review ongoing business operations, future plans for the company and challenges that the company is facing.

3.      One of those semi-annual meetings was held on July 14, 2005 at the Crown Plaza Hotel in New York City. Jason Lewis attended this meeting as did ten other sales managers, the Director of Sales and the executive team, which consists of Christopher Infantino, Steven Vanderbilt, William Dierker, Douglas Henke and me.

4.      As part of the discussion concerning challenges that the company was facing, Steven Vanderbilt identified two lawsuits, this lawsuit, and a Maryland wrongful discharge action, that had been served on the company within the previous month. Castle Point had

received service of the complaint in this matter on June 30, 2005, approximately two weeks before the July meeting.

5.    With respect to this lawsuit, Mr. Vanderbilt stated that the lawsuit was brought by two former loan officers from the Massachusetts area who were claiming that they were owed overtime for hours worked in excess of forty hours per week. Mr. Vanderbilt said that because we believed that we had correctly classified the employees as exempt and that the loan officers generally did not work over forty hours per week, we thought that we would win the lawsuit. Mr. Vanderbilt added that at some point, notice would be sent out to all loan officers who could be part of the lawsuit about their ability to join the lawsuit.

6.    With respect to the wrongful termination lawsuit, Christopher Infantino stated that the former employee was seeking approximately $1.2 million in damages.

7.    Mr. Vanderbilt also communicated to the managers that our philosophy with respect to these lawsuits was to defend ourselves when we believed we had done nothing wrong because we feared that if we settled meritless lawsuits without proffering a defense, we would be perceived as an easy financial target.

8.    After Mr. Vanderbilt's statements, one of the sales managers asked if they could tell the loan officers who reported to them not to join this lawsuit. Mr. Vanderbilt told the group they could absolutely not do that and that it was up to each loan officer to decide whether to join the lawsuit. Mr. Vanderbilt further instructed the sales managers that their conduct and statements were attributable to the company, and that if they tried to dissuade a loan officer from joining the lawsuit, that was the same as if the company had done so. Mr. Vanderbilt's overall instruction to the sales managers was not to discuss the FLSA lawsuit with the loan officers out

of fear that something they said could be construed as an effort by the company to interfere with loan officers' ability to join the lawsuit.

9.      Another sales manager asked how many hours per week the loan officers claimed to be working. Christopher Infantino said as much as 50, 60 and 70 hours per week. The response from the sales managers was that none of the loan officers were working that many hours. Christopher Infantino also stated that there would be no retaliation against anyone who joined the lawsuit.

10.     The discussion of the lawsuits lasted approximately five minutes during the course of an approximately four-hour meeting.

11.     Neither Steven Vanderbilt nor Christopher Infantino said during the meeting that this lawsuit was brought by two "disgruntled" former employees for the purpose of "getting even" with Castle Point, or that they had "twisted" an "old law" for their wrongful purposes.

12.     Neither Mr. Vanderbilt nor Christopher Infantino stated that Castle Point had more financial resources than anyone who could sue us.

13.     In October, we announced our new policy, to be implemented October 23, 2005, that would firmly limit loan officers to 40 hours per week and under which loan officers would be required to submit time sheets each week. In the context of introducing the policy, we explained that Castle Point had been sued by two former loan officers seeking overtime pay and that while we believed we had complied with the law, we were changing Castle Point's policy to remove any possible question on the issue.

14.     Chris Peel, New Jersey Center Manager and I communicated the message on the change in policy in person to the New Jersey office; Christopher Infantino and Steven Vanderbilt communicated the change in policy in person to the Maryland office; and Charles Easter, Center

Manager for Massachusetts and Maryland communicated the message to the Massachusetts office by telephone.

15.    The points we were to communicate on the change in policy are attached as Exhibit A. In my communication with the New Jersey office, there was no discussion of this lawsuit other than as mentioned in the attached document. On information and belief, that is true of the communications with the Massachusetts and Maryland offices as well.

16.    In February, 2006, I learned that a notice was going to be sent to all current and former loan officers concerning their ability to join this lawsuit. We have a practice within Castle Point of openly communicating with our employees about major issues within the company. I thought failing to acknowledge the notices that the employees were receiving directly to the employees would be inconsistent with this practice and, given its inconsistency, could cause employees to question the overall financial viability of the company. Accordingly, Christopher Infantino, Mr. Vanderbilt and I decided that a short message should be communicated to the current loan officers about the notice that they would be receiving.

17.    Charles Easter spoke with Loan Officers who had transferred from Loan Officer positions to operations positions and Bryan Krolcyk, Luis Falcon, Erin Triplett and Kristie Varga each spoke with the Loan Officers who reported to them. All were instructed to deliver the message attached as Exhibit B, answer any questions, and end the meeting. My understanding is that there were few, if any, questions posed by the loan officers and that the meetings in which the messages were delivered lasted only a few minutes.

18.    The above communications are the only substantial communications that have occurred from Castle Point's Executive Team to its loan officers regarding this lawsuit.

19.    I am aware that state court complaints have been brought against certain former loan officers for violation of their Loan Officer Confidentiality, Non-Competition and Non-Solicitation Agreements. I have not discussed these state court lawsuits with Castle Point employees other than Castle Point's executive team.

20.    Attached as Exhibit C, is a copy of our Employee Communications Policy which asks employees who have a job related issue to first generally seek to address the issue with their supervisor, and if that is unsuccessful, to then contact Human Resources, Chris Infantino, Steve Vanderbilt, or me directly. No employees have come to me with concerns about possible retaliation as a result of opting in to this lawsuit, nor have any employee concerns about possible retaliation been brought to me by others.

### Hours Worked by Loan Officers

21.    Beginning in August, 2005, Castle Point implemented a software program that tracked the first and last times during the day when there was any type of activity (i.e. any keystroke activity on the keyboard or any clicking of the mouse) on a Loan Officer's desktop computer.

22.    Loan Officers work via desktops that are tied to a central mainframe computer and that have no internal hard drives – a Loan Officer thus cannot use his computer without accessing Citrix. In addition, virtually all work that Castle Point's Loan Officers do requires the use of a computer. The software program did not subtract time between the first and last activity of the day when the computer was inactive, e.g. when Loan Officers were at lunch or on breaks. Loan Officers generally take at least an hour break for lunch.

23.    The average number of hours per week shown by the software program for Loan Officers working five days per week before October 23, 2005 (when Castle Point implemented a

maximum work week of forty hours) was 46.35 hours. If five one-hour breaks for lunch are subtracted (a conservative estimate), this indicates an average workweek of 41.35 hours for loan officers. The back-up for this analysis is attached as Exhibit D.

Signed under the penalties of perjury, this 11th day of April, 2005.

Gerald Infantino

1518678.1

- 6 -

EXHIBIT A

### Timesheet Roll out

**What:** Rolling out maximum 40 hour work week for sales force

**Why:** There are laws regulating the number of hours employees may work per week and whether employees are entitled to overtime for hours worked in excess of 40 hours per week. While we believe that we have complied with the law in the past, these new procedures will remove any possible ambiguity. As you may know, two former loan officers have filed suit against the company contending that we owe overtime pay. Again, while we believe that we have complied with the law, going forward, we wish to remove the possibility of any doubt or future lawsuits based on this issue.

### What the employees need to be told:

There will no change to your current job function. With your help, we'll keep track of your hours and breaks, to insure that your weekly hours do not exceed 40.

Each loan officer will be responsible for submitting a timesheet directly to HR every Monday.

Your breaks are your time to use as you see fit, so long as you are not engaged in work on behalf of the company.

Your time records must be accurate

You will have a timesheet to complete by Monday 9:30 am. Timesheets will be submitted directly to payroll.

EXHIBIT B

Manager communication regarding opt-in notices

As you might recall back in October, we announced to you that two former loan officers from our Massachusetts office had filed a lawsuit in Massachusetts contending that loan officers were entitled to overtime pay. In connection with that lawsuit, you will be receiving a notice from the loan officers' lawyers about the lawsuit and how to join the lawsuit if you decide to do so.

Castle Point has always, and continues to maintain that loan officers are exempt from overtime and we believe that we've always treated employees fairly. While we feel that the lawsuit is without merit and that we'll successfully defend the lawsuit, we must go through the process.

If keeping with our commitment to open communication we are making our loan officers aware of the impending notices to prevent confusion and unnecessary concern. The decision about whether to participate in the lawsuit is up to each of you. There will be no retaliation by Castle Point should you decide to participate in the lawsuit.

EXHIBIT C



# Castle Point Mortgage, Inc
# Employee Handbook

CP0569

# III. WORK PRACTICES

## *Employee Communications*

Communication is the key to a successful team. In that spirit, Castle Point will make sure the lines of communication in the Company stay open. Here are some of the tools we'll use to do that:

### Staff Meetings

Castle Point will have regular staff meetings. Some of these meetings may be mandatory. These informative gatherings will allow employees to learn about recent company activities and changes in the workplace. The meetings will also allow the Company to recognize outstanding employee efforts.

### Handling Complaints

Under normal working conditions, employees who have a job-related problem, question, or complaint should first discuss it with their immediate supervisor. This is how employees can usually reach the simplest, quickest, and most satisfactory solution. If the employee and supervisor are unable to resolve the issue, Castle Point encourages employees to contact Chris or Gerald Infantino directly.

CP0592

EXHIBIT D

Daily Data - Loan Officer Hours Information

| UserName | Department | 8/30/05 | 8/31/05 | 9/1/05 | 9/2/05 | 9/3/05 | WEEK END 9/4 | 9/5/05 | 9/6/05 | 9/7/05 | 9/8/05 | 9/9/05 | 9/10/05 | WEEK END 9/11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| adepalma | MA Loan Officer | 0.1 | | | 6.47 | | 23.75 | | 9.25 | 9.93 | 9 | 7.15 | | 35.33 |
| aschitpo | MA Loan Officer | | | | | | 0 | | | | | | | 0 |
| eraffenello | MA Loan Officer | 5.62 | 9.32 | 7.02 | 6.23 | | 28.1 | | 9.62 | | 8.25 | 9.85 | | 35.62 |
| bdelong | MA Loan Officer | 4.4 | 9.15 | 6.3 | 7.58 | | 29.43 | | 9.33 | 9.13 | 9.13 | 9.9 | | 37.49 |
| bpetersen | MA Loan Officer | | | | | | 0 | | | | | | | 0 |
| brichards | MA Loan Officer | 5.62 | 8.95 | | 4.98 | | 14.57 | | 9.98 | 10.65 | 9.33 | 7.98 | | 37.94 |
| bletreault | MA Loan Officer | 3.32 | 10.2 | | | | 18.5 | | | | | | | 0 |
| cmichra | MA Loan Officer | | | | | | | | | | | | | |
| dambrosio | MA Loan Officer | 5.63 | 10.07 | 8.86 | 8.05 | | 32.6 | | 10.32 | 10.47 | 9.05 | 9.47 | 1.67 | 40.98 |
| dordoyne | MA Loan Officer | 3.55 | 0.62 | | | | 4.17 | | | | | | | |
| dparmes | MA Loan Officer | 4.28 | 11.32 | 8.87 | 6.57 | | 31.14 | | 10.33 | 10.48 | 9.6 | 8.93 | | 39.24 |
| dvalencia | MA Loan Officer | 3.82 | 9.43 | 8.77 | 6.9 | | 28.92 | | 0.35 | | | | | 0.35 |
| egadd | MA Loan Officer | | | | | | 0 | | | | | | | 0 |
| eullano | MA Loan Officer | 3.6 | 8.67 | 6.65 | 6.5 | | 25.42 | | 10.45 | 9.33 | 8.96 | 6.02 | | 35.65 |
| jalosco | MA Loan Officer | 3.4 | 8.17 | 8.5 | 2.88 | | 22.96 | | 9.67 | 9.17 | 8.17 | 7.32 | 1.83 | 36.16 |
| jclayton | MA Loan Officer | 3.78 | 9.17 | 6.92 | 6.98 | | 28.85 | | 10.13 | 9.15 | 9.15 | 7.3 | | 35.73 |
| jfenjoy | MA Loan Officer | 5.67 | 10.08 | 9.35 | | | 25.1 | | | | | | | 0 |
| jjaramillo | MA Loan Officer | 3.62 | 9.66 | 8.78 | 4.33 | | 28.38 | | 10.48 | 10.67 | 8.45 | 9.37 | | 38.97 |
| kperron | MA Loan Officer | 5.67 | 7.73 | 8.6 | 7.75 | | 29.75 | | 9.15 | 11.9 | 8.88 | 9.87 | | 39.6 |
| kahea | MA Loan Officer | 3.73 | 0.27 | 8.95 | 6.73 | | 28.66 | | 9.9 | 9.72 | 8.7 | 9.77 | 0.5 | 38.59 |
| mporter | MA Loan Officer | | | | | | 0 | | | | | | | 0 |
| mrobichaud | MA Loan Officer | 3.75 | 8.78 | 8.76 | 6.87 | | 29.18 | | 9.83 | 10.47 | 8.47 | 7.67 | | 36.44 |
| nlasp | MA Loan Officer | | | | | | 0 | | | | | | | 0 |
| pwest | MA Loan Officer | 3.77 | 9.67 | 8.82 | 6.67 | | 28.92 | | 10.33 | 10.47 | 8.5 | 7.5 | 2.43 | 39.63 |
| rbasile | MA Loan Officer | 3.43 | | | | | 3.43 | | 10.15 | 10.5 | 9.5 | 8.33 | | 38.48 |
| rstingleton | MA Loan Officer | | | | | | 0 | | | | | | | 0 |
| smorrison | MA Loan Officer | 3.77 | 9.43 | 8.72 | 8.52 | | 30.44 | | 9.87 | 10.02 | 8.58 | 10.47 | | 38.94 |
| spicanso | MA Loan Officer | 3.57 | 9.47 | 7.33 | 6.45 | | 26.82 | | 9 | 9.43 | 6.37 | 7.33 | | 32.13 |
| sworkman | MA Loan Officer | | | | | | 0 | | | | | | | 0 |
| theoy | MD Loan Officer | 4.28 | 9 | 8.83 | 6.25 | | 28.35 | | 9.82 | 10.05 | 9.92 | 3.32 | | 33.11 |
| achurchwell | MD Loan Officer | | | | | | 0 | | | | | | | 0 |
| adziuban | MD Loan Officer | 5.4 | 10.55 | 10.1 | 7.77 | | 33.82 | | 10.33 | 10.23 | 10.18 | 12.77 | | 43.51 |
| aelis | MD Loan Officer | 4.27 | 0.62 | 6.3 | 6.33 | | 30.12 | | 10 | 9.17 | 9.98 | 7.67 | | 36.82 |
| aloin | MD Loan Officer | 4.62 | 8.78 | 8.75 | 10.98 | | 36.06 | | 10.25 | 10.07 | 10.22 | 7.77 | | 39.66 |
| apaik | MD Loan Officer | | | | | 1.93 | 0 | | | | | | | 0 |
| atravers | MD Loan Officer | 5.42 | 9.95 | 6.78 | 11.07 | | 33.22 | | 10.13 | 9.82 | 10.02 | 7.68 | | 37.65 |
| bkelly | MD Loan Officer | 5.33 | 11.45 | 9.55 | 7.05 | | 33.38 | | 10.52 | 11.35 | 9.92 | 8.16 | | 39.87 |
| brei | MD Loan Officer | | | | | | 0 | | | | | | | 0 |
| bsusuknock | MD Loan Officer | | | | | | 0 | | | | | | 1.35 | 0 |
| carmone | MD Loan Officer | 5.45 | 11.6 | 9.86 | 10.35 | | 37.25 | | 9.85 | 9.97 | 13.02 | 7.47 | | 40.31 |

CONFIDENTIAL

150984v1

Daily Data - Loan Officer Hours Information

| UserName | Department | 8/30/05 | 8/31/05 | 9/1/05 | 9/2/05 | 9/3/05 | WEEK END 9/4 9/4/05 | 9/5/05 | 9/6/05 | 9/7/05 | 9/8/05 | 9/9/05 | 9/10/05 | WEEK END 9/11 9/11/05 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ccollins | MD Loan Officer | | | | | | | | | | | | | 0 |
| cdonaldson | MD Loan Officer | | | | | | | | | | | | | 0 |
| cflora | MD Loan Officer | 3.95 | 9.58 | 9.93 | 7.3 | | 30.76 | | 10.02 | 9.88 | 11.45 | 7.32 | | 38.67 |
| crith | MD Loan Officer | | | | | | | | | | | | | 0 |
| clang | MD Loan Officer | 4.13 | 10 | | 7.67 | | 21.8 | | 9.92 | 6.48 | 9.98 | 7.43 | | 33.81 |
| cmitchell | MD Loan Officer | | | | | | | | | | | | | 0 |
| cnibbana | MD Loan Officer | | | | | | | | | | | | | 0 |
| csmith | MD Loan Officer | | | | | | | | | | | | | 0 |
| dclark | MD Loan Officer | | | | | | | | | | | | | 0 |
| dduggins | MD Loan Officer | | | | | | | | | | | | | 0 |
| dgonzalez | MD Loan Officer | | | | | | | | 9.3 | 9.85 | 9.5 | 7.27 | | 36.42 |
| dkerr | MD Loan Officer | | | | | | | | | | | | | 0 |
| dlewis | MD Loan Officer | 4.32 | 10.17 | 8.78 | 7.23 | | 30.5 | | 9.87 | 9.88 | 10.37 | 7.4 | | 37.52 |
| dnodes | MD Loan Officer | | | | | | | | | | | | | 0 |
| datona | MD Loan Officer | 3.33 | 9.42 | 9.2 | 10.85 | 0.12 | 32.92 | | 9.48 | 8.6 | 9.47 | 7.48 | | 35.03 |
| ewebster | MD Loan Officer | | | | | | | | | | | | | 0 |
| ewilliams | MD Loan Officer | | | | | | | | | | | | | 0 |
| gkessler | MD Loan Officer | 4.22 | 9.75 | 8.82 | 7.35 | | 31.14 | | 9.72 | 9.97 | 9.6 | 8.25 | | 37.54 |
| grose | MD Loan Officer | 1.93 | 9.5 | 9.05 | 7.47 | | 27.95 | | 7.83 | 9.52 | 9.83 | 7.28 | | 34.46 |
| jgatie | MD Loan Officer | | | | | | | | | | | | | 0 |
| jgross | MD Loan Officer | | | | | | | | | | | | | 0 |
| jhebbel | MD Loan Officer | | | | | | | | | | | | | 0 |
| jhickman | MD Loan Officer | | | | | | | | | | | | | 0 |
| jmurphy | MD Loan Officer | | | | | | | | 2.32 | 8.97 | 8.53 | 7.33 | | 27.15 |
| jpersch | MD Loan Officer | 3.88 | 10.12 | 9.77 | 7.35 | | 31.12 | | 10.15 | 11.43 | 9.75 | 7.78 | | 39.11 |
| jvance | MD Loan Officer | | | | | | | | | | | | | 0 |
| kilbertini | MD Loan Officer | 4.23 | 8.73 | 7.03 | 7.16 | | 27.17 | | 10.95 | 10.07 | 10.47 | | | 31.49 |
| kmcgaffin | MD Loan Officer | | | | | | | | | | | | | 0 |
| kpakulski | MD Loan Officer | 3.47 | 10.06 | 9.03 | 6.83 | | 29.38 | | 9.48 | 11.63 | 10.03 | 7.62 | | 38.75 |
| ksintz | MD Loan Officer | | | | | | | | | | | | | 0 |
| kvermillion | MD Loan Officer | 4.32 | 9.98 | 10.15 | 7.35 | 5.05 | 36.85 | | 10.68 | 10.07 | 12.95 | 8.48 | 3.38 | 45.55 |
| lgiuffre | MD Loan Officer | 4.25 | 10.15 | 9.9 | | | 24.3 | | 10.35 | 11.27 | 10.65 | 8.18 | | 40.45 |
| lmadry | MD Loan Officer | | | | | | | | | | | | | 0 |
| lmcfeeley | MD Loan Officer | | | | | | | | | | | | | 0 |
| lmlenhart | MD Loan Officer | 4.47 | 10.02 | 8.82 | 7.23 | | 30.54 | | 10.08 | 10.03 | 10.15 | 7.77 | | 38.03 |
| mbahrakis | MD Loan Officer | | | | | | | | | | | | | 0 |
| mcarey | MD Loan Officer | 3.92 | 9.98 | 12.43 | 7.38 | | 33.7 | | 9.87 | 9.83 | 10.18 | 7.82 | | 37.7 |
| mgibson | MD Loan Officer | 4.97 | 10.1 | 9.95 | 8.33 | | 33.35 | | 9.66 | 10.83 | 10.32 | 7.82 | | 40.77 |
| Mhabelkam | MD Loan Officer | 1.78 | 10.33 | 9.95 | 7.17 | | 29.23 | | 10.15 | 10.25 | 9.7 | 7.57 | 2.15 | 37.67 |
| mneithercott | MD Loan Officer | | | | | | | | | | | | | 0 |

- 2 -

CONFIDENTIAL

1508844v1

Daily Data - Loan Officer Hours Information

| UserName | Department | 8/30/05 | 8/31/05 | 9/1/05 | 9/2/05 | 9/3/05 | WEEK END 9/4 | 9/6/05 | 9/7/05 | 9/8/05 | 9/9/05 | 9/10/05 | 9/11/05 | WEEK END 9/11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| mfacdo | MD Loan Officer | | | | | | 0 | | | | | | | 0 |
| memith | MD Loan Officer | 3.52 | 9.17 | 9.32 | 6.92 | 1.33 | 30.66 | 10.17 | 9.83 | 9.33 | 7.33 | 1 | | 37.66 |
| mtoms | MD Loan Officer | | | | | | 0 | | | | | | | 0 |
| myim | MD Loan Officer | | | | | | 0 | | | | | | | 0 |
| nabdulmajid | MD Loan Officer | | | | | | 0 | | | | | | | 0 |
| radams | MD Loan Officer | 4.13 | 9.98 | 10.67 | 7.82 | | 32.6 | 11.16 | 11.13 | 11.15 | 8.36 | | | 41.81 |
| Ralston | MD Loan Officer | | | | | | 0 | | | | | | | 0 |
| rberkey | MD Loan Officer | | | | | | 0 | | | | | | | 0 |
| rhall | MD Loan Officer | 4.62 | 8.97 | 9.72 | 7.32 | | 31.63 | 9.5 | 10.8 | 10.17 | 8.16 | | | 38.62 |
| rlinkous | MD Loan Officer | | | | | | 0 | | | | | | | 0 |
| rmaricle | MD Loan Officer | 5.4 | 8.87 | 0.46 | | | 14.72 | | | | | | | 0 |
| rmoreno | MD Loan Officer | | | 11.97 | 7.58 | | 19.55 | 10.45 | 10 | 10.03 | 7.53 | | | 38.01 |
| rnews | MD Loan Officer | | | | | | 0 | | | | | | | 0 |
| sbiehl | MD Loan Officer | | | | | | 0 | | | | | | | 0 |
| smitchell | MD Loan Officer | | | | | | 0 | | | | | | | 0 |
| ssantana | MD Loan Officer | 3.83 | 10.13 | 9.45 | 11.15 | | 34.56 | 4.52 | 4.08 | | | | | 8.7 |
| sstachowski | MD Loan Officer | 5.17 | 9.22 | 12.98 | 12.98 | | 40.35 | 8.8 | 10.92 | 10.28 | 8.3 | 2.46 | 0.07 | 40.85 |
| sstokes | MD Loan Officer | | | | | | 0 | | | | | | | 0 |
| tgalindo | MD Loan Officer | | | | | | 0 | | | | | | | 0 |
| tpendleton | MD Loan Officer | | | | | | 0 | | | | | | | 0 |
| wcorcoran | MD Loan Officer | 3.62 | 9.17 | 9.22 | 7.02 | | 29.03 | 9.28 | 9.12 | 7.98 | 7 | | | 33.38 |
| wkelly | MD Loan Officer | | | | | | 0 | | | | | | | 0 |
| aclaybon | NJ Loan Officer | 3.97 | 9.83 | 9.48 | 6 | | 29.28 | 9.83 | 10.15 | 9.83 | 2.8 | 0.17 | | 32.78 |
| amassejjan | NJ Loan Officer | 4.28 | 8.55 | 9.58 | | | 22.41 | 8.85 | 9.32 | 10.27 | 5.25 | | | 33.69 |
| bkubin | NJ Loan Officer | 4.9 | 2.78 | | 3.97 | | 11.65 | 8.7 | 9.78 | 9.48 | 4.67 | | | 32.63 |
| blasher | NJ Loan Officer | | | | | | 0 | | | | | | | 0 |
| Bmarkhorst | NJ Loan Officer | | | | | | 0 | | | | | | | 0 |
| blironi | NJ Loan Officer | 2.6 | 9.7 | 8.32 | 11.12 | | 32.24 | 9.33 | 8.97 | | 8.78 | | | 27.08 |
| cpeets | NJ Loan Officer | | | | | | 0 | | | | | | | 0 |
| damiller | NJ Loan Officer | | | | | | 0 | | | | | | | 0 |
| dbuzzalli | NJ Loan Officer | | | | | | 0 | | | | | | | 0 |
| dmiller | NJ Loan Officer | | | | 10.98 | | 10.98 | 6.67 | 6.83 | 7 | 6.67 | | | 27.17 |
| jberger | NJ Loan Officer | | | | | | 0 | 8.33 | 6.38 | 8.12 | 1.97 | | | 26.8 |
| jkleinberg | NJ Loan Officer | | | | | | 0 | | | | | | | 0 |
| Jmcsweeney | NJ Loan Officer | | | 9.53 | | | 9.53 | 4.13 | 4.3 | 3.55 | | | | 11.98 |
| jpoalillo | NJ Loan Officer | | | | | | 0 | | | | | | | 0 |
| jschuchard | NJ Loan Officer | 5.18 | 10.43 | 9.37 | 6.93 | | 31.91 | 10.85 | 10.87 | 9.82 | 4.48 | | | 36.02 |
| jsphicken | NJ Loan Officer | | | | | | 0 | | | | | | | 0 |
| kgrueito | NJ Loan Officer | 5.07 | 10.4 | 10.43 | 6.35 | | 32.25 | 10.77 | 11.45 | 10.05 | 5 | | | 37.27 |
| khandelman | NJ Loan Officer | | | | | | 0 | | | | | | | 0 |

CONFIDENTIAL

150984v1

Daily Data - Loan Officer Hours Information

| UserName | Department | 8/30/05 | 8/31/05 | 9/1/05 | 9/2/05 | 9/3/06 | WEEK END 9/4 | 9/5/05 | 9/6/05 | 9/7/05 | 9/8/05 | 9/9/05 | 9/10/05 | WEEK END 9/11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| masmith | NJ Loan Officer | | | | | | 4.06 | | 8.05 | 8.72 | 6.8 | 7.83 | | 31.4 |
| rnbernhard | NJ Loan Officer | 4.57 | 12.2 | 10.72 | 4.08 | 8.48 | 30.07 | | 10.5 | 10.27 | 10.08 | 6.48 | | 37.33 |
| mconstantinides | NJ Loan Officer | | | | | | 0 | | | | | | | 0 |
| mgordon | NJ Loan Officer | 4.42 | 9.87 | 9.5 | 4.53 | | 28.32 | | 9.22 | 9.23 | 9.97 | 10.17 | | 38.59 |
| mhelfrecht | NJ Loan Officer | 4.47 | 5.52 | 5.17 | 2.62 | | 17.86 | | 0.58 | | 5.15 | 2.67 | | 8.4 |
| nhurley | NJ Loan Officer | | | | | | 0 | | | | | | | 0 |
| mmitchel | NJ Loan Officer | 4.28 | 10.32 | 9.5 | | | 24.1 | | 9.67 | 10 | 10.15 | 5.33 | | 35.15 |
| mobesso | NJ Loan Officer | | | | | | 0 | | | | | | | 0 |
| mpetruniak | NJ Loan Officer | | | | | | 0 | | | | | | | 0 |
| msemenza | NJ Loan Officer | | | | | | 0 | | | | | | | 0 |
| phayes | NJ Loan Officer | 4.47 | 9.33 | 12.08 | | | 25.86 | | 10.98 | 8.5 | 9.33 | 4.17 | | 32.96 |
| rjacobs | NJ Loan Officer | 4.4 | 10.6 | 10.27 | 10.85 | | 36.12 | | 10.72 | 11.82 | 9.98 | 5.8 | | 38.32 |
| rfago | NJ Loan Officer | | | | | | 0 | | | | | | | 0 |
| edonachie | NJ Loan Officer | 2.78 | 10.15 | | | | 12.93 | | 11.83 | 10.63 | 11.33 | 5.5 | | 39.29 |
| sjordan | NJ Loan Officer | 4.95 | 9.98 | 10.05 | 5.75 | | 30.73 | | 10.57 | 9.93 | 9.65 | 3.73 | | 33.98 |
| srogers | NJ Loan Officer | | | | | | 0 | | | | | | | 0 |
| surbinato | NJ Loan Officer | 5.13 | 9.17 | 7.7 | 9.82 | | 31.82 | | 10 | 10.93 | 8.67 | 4.45 | | 34.22 |
| swilliams | NJ Loan Officer | 3.97 | 10.5 | 9.48 | | | 23.95 | | 9.65 | 10.92 | 9.53 | 4.92 | 0.17 | 35.02 |
| thakimi | NJ Loan Officer | 0.67 | 7.98 | 12.12 | 7.97 | | 28.74 | | 9.63 | 9.56 | 9.95 | 4.8 | | 34.33 |
| therzog | NJ Loan Officer | 2.77 | 7.47 | 7.88 | 3.73 | | 21.85 | | 6.1 | 8.35 | 8.07 | 6.68 | | 31.2 |
| tronckovitz | NJ Loan Officer | 6.13 | 11.63 | 11.98 | 7.72 | | 37.46 | | 11.97 | 9.17 | 9.5 | 4 | | 34.64 |
| taleele | NJ Loan Officer | 4.13 | 9.97 | 9.65 | 6.7 | | 30.45 | | 10 | 9.67 | 9.33 | 5.33 | | 34.33 |
| tahah | NJ Loan Officer | | | | | | 0 | | | | | | | 0 |
| whousen | NJ Loan Officer | | | | | | 0 | | | | | | | 0 |
| cbates | PA Loan Officer | | | | | | 0 | | | | | | | 0 |

CONFIDENTIAL

1509844v1

Daily Data - Loan Officer Hours Information

| UserName | Department | 9/12/05 | 9/13/05 | 9/14/05 | 9/15/05 | 9/16/05 | 9/17/05 | 9/18/05 | WEEK END 9/18/05 | 8/19/05 | 9/20/05 | 9/21/05 | 9/22/05 | 9/23/05 | 9/24/05 | WEEK END 9/25/05 9:25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| adepalma | MA Loan Officer | | | | | | | | 28.00 | | | | | | | 0 |
| aschirpo | MA Loan Officer | | | | | | | | | | | | | | | 0 |
| araffenello | MA Loan Officer | 9.3 | 9.48 | 8.4 | 8.75 | 9.92 | | | 42.14 | 9.07 | | 10.32 | 9.98 | 7.58 | | 0 |
| bolong | MA Loan Officer | 9.76 | 12.62 | 9.65 | 9.55 | 7.42 | | | 49.02 | 10.98 | 5.12 10.46 | 10.25 | 9.87 | 6.97 | | 0 |
| bpetersen | MA Loan Officer | | | | | | | | | | | | | | | 0 |
| brichards | MA Loan Officer | | | | | | | | | | | | | | | 0 |
| btetreault | MA Loan Officer | 10.5 | 10.47 | 11.45 | 8.83 | 7.13 | | | 48.36 | | | 10.63 | 9.33 | | | 20.16 |
| cmichna | MA Loan Officer | | | | | | | | | | | | | | | 0 |
| dambrosio | MA Loan Officer | 10.28 | 12.7 | 10.27 | 6.98 | 8.67 | 4.98 | | 55.86 | 9.63 | 10.35 | 10.58 | | 10.25 | | 40.81 |
| dordoyne | MA Loan Officer | | 10.33 | 10 | 9.33 | 7.5 | | | 47.16 | 10.33 | 10.03 | 10.25 | 10.07 | 7.67 | | 0 |
| dparras | MA Loan Officer | 10 | | | | | | | | | | | | | | 48.35 |
| dvalencia | MA Loan Officer | | | | | | | | | | | | | | | 0 |
| egadd | MA Loan Officer | | | | | | | | | | | | | | | 0 |
| euliano | MA Loan Officer | 10 | 9.8 | 10.15 | 8.67 | 7 | | | 45.62 | 10 | 10.33 | 10.48 | 9.5 | 7.5 | | 47.81 |
| jalosco | MA Loan Officer | 9.16 | 10 | 8.73 | 8.33 | 5.43 | | | 41.64 | 9.32 | 9.67 | 10.48 | 9.98 | 7.13 | | 48.55 |
| jclayton | MA Loan Officer | 9.98 | 9.83 | 9.97 | 8.58 | 6.98 | | | 45.34 | 10.32 | 10.33 | 10.38 | 9.5 | 7.5 | | 48.03 |
| jfenjoy | MA Loan Officer | 9.75 | 12.15 | 10.5 | 8.75 | 8.43 | | | 49.58 | 9.92 | 10.25 | 10.68 | 10.58 | 8.1 | | 49.53 |
| jjaramillo | MA Loan Officer | 10.58 | 12.82 | 9.65 | 8.82 | 6.98 | | | 48.89 | 10.5 | 9.82 | 10.13 | 9.83 | 6.48 | | 46.76 |
| kperron | MA Loan Officer | 9.32 | 12.52 | 9.95 | 7.95 | 7.4 | | | 47.24 | 10.02 | 8.67 | 5.72 | 10.03 | 10.05 | | 45.36 |
| kshea | MA Loan Officer | 9.82 | 12.17 | 9.98 | 8.52 | 10.3 | | | 50.78 | 10 | 10.15 | 7.17 | | | | 27.32 |
| mporter | MA Loan Officer | | | | | | | | | | | | | | | 0 |
| mrobichaud | MA Loan Officer | 9.82 | 12 | 9.8 | 8.65 | 7.58 | | | 47.85 | 10.28 | 9.78 | 10.18 | 9.87 | 7.5 | | 47.61 |
| nleap | MA Loan Officer | | | | | | | | | | | | | | | 0 |
| pwest | MA Loan Officer | 9.65 | 9.8 | 9.6 | 8.82 | 6.8 | | | 44.47 | 9.48 | 10 | 10.15 | 10 | 7.48 | | 47.11 |
| rbeale | MA Loan Officer | 5.83 | | | | | | | 5.83 | | | | | | | |
| rsingleton | MA Loan Officer | | | | | | | | | | | | | | | 0 |
| smorrison | MA Loan Officer | 9.72 | 12.17 | 9.95 | 9.02 | 10.42 | | | 51.28 | 10.06 | 10.58 | 10.5 | 10.57 | 7.55 | | 49.25 |
| spicanso | MA Loan Officer | 9.95 | 9.82 | 10 | 8.33 | 3.76 | | | 41.88 | 10.32 | 9.97 | 10.83 | 9.33 | 7.5 | | 47.86 |
| sworkman | MA Loan Officer | | | | | | | | | | | | | | | 0 |
| thoey | MA Loan Officer | 10.18 | 12.43 | 9.65 | 10.65 | 7.77 | | | 50.68 | 10.47 | 10.27 | 10.33 | 11 | | | 42.07 |
| achurchwell | MD Loan Officer | 10.23 | 12.65 | 10.3 | 10.2 | 8.45 | | | 51.83 | 10.35 | 10.32 | 12.4 | 10.65 | 8.07 | | 0 |
| adzuban | MD Loan Officer | 3.65 | 10.33 | 9.15 | 9.82 | 7.5 | | | 40.45 | 11.6 | 10.03 | | 9.98 | 7.48 | 0.9 | 51.76 |
| aelis | MD Loan Officer | 10.15 | 12.55 | | | | | | 22.7 | | | | | | | 39.85 |
| aklein | MD Loan Officer | | | | | | | | | | | | | | | 0 |
| apalk | MD Loan Officer | | | | | | | | | | | | | | | 0 |
| atravers | MD Loan Officer | 8.6 | 12.5 | 9.32 | 10.1 | 7.93 | | | 46.45 | 5.02 | 10.16 | 10.08 | 9.95 | 7.78 | 0.9 | 43.88 |
| bkelly | MD Loan Officer | 10.85 | 13.08 | 10.07 | 10.35 | 7.92 | | | 52.32 | 9.93 | 10.15 | 9.82 | 9.72 | 8.17 | | 47.70 |
| brei | MD Loan Officer | | | | | | 0.05 | | | 11.1 | 10.37 | 11 | 10.4 | 11.22 | | 54.09 |
| bsausneck | MD Loan Officer | | | | | | | | | | | | | | | 0 |
| carrone | MD Loan Officer | 10.08 | 12.65 | 10.37 | 13.07 | 2.6 | | | 48.77 | 9.93 | 10.13 | 6.67 | 9.7 | 7.47 | | 43.9 |

CONFIDENTIAL

150644v1

Daily Data - Loan Officer Hours Information

| UserName | Department | 9/12/05 | 9/13/05 | 9/14/05 | 9/15/05 | 9/16/05 | 9/17/05 | 9/18/05 | WEEK END 9/18 | 9/19/05 | 9/20/05 | 9/21/05 | 9/22/05 | 9/23/05 | 9/24/05 | WEEK END 9/25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ccollins | MD Loan Officer | | | | | | | | 0 | | | | | | | 0 |
| cdonaldson | MD Loan Officer | | | | | | | | 0 | | | | | | | 0 |
| cflora | MD Loan Officer | 11.52 | 12.33 | 10 | 10.15 | 8.4 | | | 52.4 | 9.85 | 7.63 | 10.53 | 8.68 | 8.43 | | 48.32 |
| cfrith | MD Loan Officer | | | | | | | | 0 | 10 | 5.65 | 6.65 | 9.08 | 5.55 | | 27.13 |
| clang | MD Loan Officer | 10.17 | 10.67 | 10.5 | 8.92 | 7.48 | | | 47.74 | 10 | 10.33 | 9.67 | 9.98 | 7.53 | | 47.51 |
| cmitchell | MD Loan Officer | | | | | | | | 0 | | | | | | | 0 |
| cnibbana | MD Loan Officer | | | | | | | | 0 | | | | | | | 0 |
| csmith | MD Loan Officer | | | | | | | | 0 | | | | | | | 0 |
| dclark | MD Loan Officer | | | | | | | | 0 | | | | | | | 0 |
| dduggins | MD Loan Officer | 10 | 9.83 | 8.82 | 9.12 | 7.65 | | | 46.22 | 9.98 | 9.97 | 9.5 | 9.65 | 7.15 | | 48.25 |
| dgonzalez | MD Loan Officer | | | | | | | | 0 | | | | | | | 0 |
| dkerr | MD Loan Officer | | | | | | | | 0 | | | | | | | 0 |
| dlewis | MD Loan Officer | 9.93 | 13.58 | 8.82 | 9.95 | 7.95 | | | 51.23 | 10.12 | 10.23 | 9.5 | 9.8 | 11.08 | 0.12 | 50.85 |
| drhodes | MD Loan Officer | | | | | | | | 0 | | | | | | | 0 |
| dstone | MD Loan Officer | 6.18 | 7.4 | 5.83 | | | 1.3 | 0.55 | 24.26 | 9.5 | 7.65 | 12.32 | 8.82 | 7.43 | | 45.72 |
| ewebster | MD Loan Officer | | | | | | | | 0 | | | | | | | 0 |
| ewilliams | MD Loan Officer | | | | | | | | 0 | | | | | | | 0 |
| gkessler | MD Loan Officer | 9.97 | 12.65 | 9.97 | 9.95 | 7.55 | | | 50.09 | 10.02 | 10.03 | 9.65 | | | | 29.7 |
| grose | MD Loan Officer | 6.33 | 7.83 | 9.37 | 9.13 | 7.48 | | | 40.14 | 9.27 | 7 | 9.82 | 9.65 | 6.95 | | 42.65 |
| jgettie | MD Loan Officer | | | | | | | | 0 | | | | | | | 0 |
| jgross | MD Loan Officer | | | | | | | | 0 | | | | | | | 0 |
| jhebbel | MD Loan Officer | | | | | | | | 0 | | | | | | | 0 |
| jkidman | MD Loan Officer | 9.07 | 10.58 | 9.83 | 9.63 | 7.57 | | | 46.98 | 9.98 | 10 | 10 | 10.85 | 7.5 | | 48.33 |
| jmurphy | MD Loan Officer | 10.02 | 12.28 | 9.7 | 10.23 | | | | 42.23 | 10.68 | 9.65 | 2.7 | 9.48 | 7.43 | | 39.94 |
| jrensch | MD Loan Officer | | | | | | | | 0 | | | | | | | 0 |
| jvance | MD Loan Officer | | | | | | | | 0 | | | | | | | 0 |
| kilbertini | MD Loan Officer | 11.28 | 12.52 | 10.02 | 10.2 | 7.77 | | | 51.79 | 9.95 | 10.08 | 9.87 | 9.8 | 5.65 | | 45.35 |
| kmcgaffin | MD Loan Officer | | | | | | | | 0 | | | | | | | 0 |
| kpakulski | MD Loan Officer | 10.18 | 12.53 | 9.97 | 9.53 | 7.82 | | | 49.83 | 10 | 10 | 9.98 | 10.07 | 7.62 | | 47.67 |
| kaintz | MD Loan Officer | | | | | | | | 0 | | | | | | | 0 |
| kvermillion | MD Loan Officer | 9.87 | 13.5 | 10.38 | 10.28 | 7.72 | 0.52 | 1.93 | 54.2 | 10.43 | 10.45 | 9.92 | 10.33 | 8.05 | 7.48 | 56.66 |
| lgiuffre | MD Loan Officer | 10.13 | 12.75 | 9.35 | 10.6 | 6.3 | | | 51.15 | 10.32 | 10.47 | 9.97 | 10.98 | 7.5 | | 49.24 |
| lmadry | MD Loan Officer | | | | | | | | 0 | | | | | | | 0 |
| lmcfeeley | MD Loan Officer | | | | | | | | 0 | | | | | | | 0 |
| lmlenhart | MD Loan Officer | 10.43 | 13.07 | 9.62 | 10.02 | 8.13 | | | 51.47 | 10.05 | 10.1 | 12.48 | 10.63 | 8.42 | | 51.61 |
| mbahrakis | MD Loan Officer | | | | | | | | 0 | | | | | | | 0.03 |
| mcarey | MD Loan Officer | 9.8 | 13.03 | 9.42 | 9.75 | 7.3 | | | 49.3 | 9.88 | 11.08 | 10.3 | 9.78 | 7.68 | | 48.72 |
| mgibson | MD Loan Officer | 9.98 | 9.13 | | 7.83 | | | | 26.94 | 9.98 | 10.32 | 12.42 | 10.57 | 7.98 | | 51.27 |
| Mhaberkern | MD Loan Officer | 10.25 | 12.43 | 9.85 | 9.86 | 7.52 | | | 49.9 | 12.45 | 9.77 | 9.35 | 9.52 | 8 | | 49.09 |
| rnetherncott | MD Loan Officer | | | | | | | | 0 | | | | | | | 0 |

- 6 -

CONFIDENTIAL

150094v1

Daily Data - Loan Officer Hours Information

| UserName | Department | 9/12/05 | 9/13/05 | 9/14/05 | 9/15/05 | 9/16/05 | 9/17/05 | WEEK END 9/18/05 | 9/19/05 | 9/20/05 | 9/21/05 | 9/22/05 | 9/23/05 | 9/24/05 | WEEK END 9/25/05 $/26 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| mridolo | MD Loan Officer | | | | | | | 0 | | | | | | | 0 |
| msmith | MD Loan Officer | 10.15 | 9.83 | 9.82 | 9.2 | 8 | 1.32 | 48.32 | 9.67 | 10.16 | 10.15 | 9.48 | 6.67 | 7.15 | 53.27 |
| mtoms | MD Loan Officer | | | | | | | 0 | | | | | | | 0 |
| mylm | MD Loan Officer | | | | | | | 0 | | | | | | | 0 |
| nabdulmajid | MD Loan Officer | | | | | | | 0 | | | | | | | 0 |
| radams | MD Loan Officer | 11.23 | 9.48 | 11.17 | 11.07 | 8.65 | | 61.6 | 11.23 | 8.20 | 11.2 | | 8.38 | | 39.09 |
| rberkey | MD Loan Officer | | | | | | | 0 | | | | | | | 0 |
| rhall | MD Loan Officer | 10.33 | 10.5 | 9.98 | 10.17 | 7.82 | | 48.8 | 9.22 | 10.17 | 10.32 | 9.8 | 7.65 | | 47.16 |
| rlinkous | MD Loan Officer | | | | | | | 0 | | | | | | | 0 |
| rmaricle | MD Loan Officer | | | | | | | 0 | | | | | | | 0 |
| rmoreno | MD Loan Officer | 10.07 | 12.53 | 9.93 | 9.82 | 7.65 | | 50 | 8.52 | 10.37 | 10.16 | 10.37 | 8.23 | | 47.54 |
| rmews | MD Loan Officer | | | | | | | 0 | | | | | | | 0 |
| sbiehl | MD Loan Officer | | | | | | | 0 | | | | | | | 0 |
| smitchell | MD Loan Officer | | | | | | | 0 | | | | | | | 0 |
| ssamana | MD Loan Officer | 9.67 | 12.25 | 9.73 | 9.63 | 7.46 | | 48.76 | 10.05 | 9.65 | 9.47 | 9.48 | 7.65 | 0.1 | 48.4 |
| sstachoweski | MD Loan Officer | 10.27 | 12.2 | 9.87 | | 7.82 | | 40.15 | 10.05 | 9.95 | 10.32 | 10.75 | 7.78 | | 48.85 |
| sstokes | MD Loan Officer | | | | | | | 0 | | | | | | | 0 |
| tgalindo | MD Loan Officer | | | | | | | 0 | | | | | | | 0 |
| tpendleton | MD Loan Officer | | | | | | | 0 | | | | | | | 0 |
| woorcoran | MD Loan Officer | 1 | | | 9.32 | 7.65 | | 17.97 | | | 9.32 | 9.33 | 7.18 | | 25.83 |
| wkelly | NJ Loan Officer | | | | | | | 0 | | | | | | | 0 |
| aclaybon | NJ Loan Officer | | | | | | | 0 | | | | | | | 0 |
| amasenjjan | NJ Loan Officer | 9.68 | 10.73 | 10 | 6.65 | | | 37.36 | 7 | | | | | | 48.51 |
| bkobin | NJ Loan Officer | 7.72 | 11.17 | 8.88 | 8.62 | 6.6 | | 42.99 | 11.43 | 9.07 | 9.03 | 9.4 | 9.53 | 0.05 | 44.99 |
| blesher | NJ Loan Officer | 8.82 | 9.93 | 10.5 | 9.58 | 0.1 | | 38.93 | 10.87 | 9.97 | 9.5 | 10.33 | 4.32 | | |
| BmarkHorst | NJ Loan Officer | | | | | | | 0 | | | | | | | 0 |
| btifroti | NJ Loan Officer | | | | | | | 0 | | | | | | | 0 |
| cpeels | NJ Loan Officer | 12.08 | 12.87 | 8.15 | 7.87 | 5.42 | | 46.39 | 8.63 | 9.88 | 8.6 | 6.27 | 5.73 | | 39.11 |
| damiller | NJ Loan Officer | | | | | | | 0 | | | | | | | 0 |
| dbuzzelli | NJ Loan Officer | 6.15 | 8.57 | 7.33 | 6.68 | 9.33 | | 35.16 | 7 | 6.82 | 6.83 | 6.82 | 6.17 | | 33.64 |
| dmiller | NJ Loan Officer | 9.05 | 12.13 | 9.32 | 9.47 | 7.33 | | 47.3 | 11.37 | 9.6 | 9.72 | 10.57 | 9.73 | | 50.99 |
| jberger | NJ Loan Officer | | | | | | | 0 | | | | | | | 0 |
| jklehnberg | NJ Loan Officer | 5.77 | 9.27 | 8.8 | 10.82 | 8.33 | | 43.59 | 9.83 | 8.7 | 10.17 | 10.5 | 6.83 | | 46.03 |
| Jmcsweeney | NJ Loan Officer | | | | | | | 0 | | | | | | | 0 |
| jpaalillo | NJ Loan Officer | 8.93 | 13.15 | 9.68 | 10.22 | 8.7 | | 50.66 | 9.1 | 11.13 | 10.63 | 10.15 | 7.8 | | 48.61 |
| jschuchard | NJ Loan Officer | | | | | | | 0 | | | | | | | 0 |
| jspinoaen | NJ Loan Officer | 10.73 | 10.48 | 9.2 | 6.97 | | | 37.38 | 10.1 | 10.13 | 11.07 | 9.2 | 7.63 | 0.07 | 48.2 |
| kgrueiro | NJ Loan Officer | | | | | | | 0 | | | | | | | 0 |
| khandelman | NJ Loan Officer | | | | | | | | | 0.23 | 5.9 | 7.85 | 5.85 | | 19.83 |

CONFIDENTIAL

150084v1

Daily Data - Loan Officer Hours Information

| UserName | Department | 9/12/05 | 9/13/05 | 9/14/05 | 9/15/05 | 9/16/05 | 9/17/06 | 9/18/06 | WEEK END 9/18 | 9/19/05 | 9/20/05 | 9/21/05 | 9/22/05 | 9/23/05 | 9/24/05 | WEEK END 9/25/05 9/25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| masmith | NJ Loan Officer | 11.27 | 12.9 | 9.75 | 10.03 | 8.13 | 2.23 | | 54.31 | 11.73 | 10.82 | 11.62 | 9.98 | 10.1 | 0.07 | 54.32 |
| mbernhard | NJ Loan Officer | 11.13 | 13.83 | 8.72 | 10.45 | | | | 44.13 | 10.77 | 10.38 | 10.48 | 11.08 | 8.32 | | 51.03 |
| mconstantinides | NJ Loan Officer | | | | | | | | 0 | | | | | | | 0 |
| mgordon | NJ Loan Officer | 9.68 | 11.18 | 8.65 | 9.75 | 5.8 | | | 45.08 | 11.73 | 10.13 | 8.73 | 8.65 | 8.65 | | 39.24 |
| mhellrecht | NJ Loan Officer | | 3.67 | 5.32 | 3.47 | 6 | | | 18.46 | 7 | 9.12 | 9.33 | 9.83 | 6.48 | | 41.76 |
| mhurley | NJ Loan Officer | | | | | | | | 0 | | | | | | | 0 |
| rmitchel | NJ Loan Officer | 9.15 | 9 | 9.17 | 9.33 | 6.48 | | | 43.13 | 9.15 | 10 | 9.17 | 9.32 | 7.15 | | 44.78 |
| mobesso | NJ Loan Officer | | | | | | | | | | 1.28 | 9.6 | 9.42 | 7.48 | | 27.78 |
| mpetruniak | NJ Loan Officer | | | | | | | | 0 | | | | | | | 0 |
| msemenza | NJ Loan Officer | | | | | | | | 0 | | | | | | | 0 |
| phayes | NJ Loan Officer | 8.67 | 9.83 | 8.17 | 12.23 | 8.67 | | | 47.57 | | 10.17 | 10 | 8.98 | 8.85 | | 38 |
| rjacobs | NJ Loan Officer | 11.47 | 13.6 | 10.35 | 10.77 | 0.03 | | | 46.22 | 11.83 | 10.23 | 10.6 | 10.46 | 8.62 | 3.3 | 55.03 |
| rlago | NJ Loan Officer | | | | | | | | 0 | | | | | | | 0 |
| sdonachie | NJ Loan Officer | 11.53 | 9.1 | 8.75 | 7.32 | 6.82 | | | 43.92 | 9.48 | 8.13 | 9.8 | 8.82 | 7.3 | | 46.2 |
| sjordan | NJ Loan Officer | 9.65 | 10.67 | 9.83 | 9.98 | 6.82 | | | 46.95 | 10.15 | 10 | 9.83 | 10.15 | 6.5 | 1.67 | 46.65 |
| srogers | NJ Loan Officer | | | | | | | | 0 | | | | | | | 0 |
| surbihato | NJ Loan Officer | 9.82 | 9.5 | 7 | 7.32 | 6.67 | | | 40.31 | 8.8 | 11.1 | 9.98 | 8.67 | 8 | | 46.55 |
| swilliams | NJ Loan Officer | 9.95 | 12.57 | 9.65 | 10.1 | 5.45 | | | 47.72 | 11.9 | 9.67 | 9.77 | 8.33 | 7.17 | | 46.84 |
| tnakimi | NJ Loan Officer | 9.83 | 9.32 | 9.62 | 6.3 | | | | 35.07 | | | | | | | 0 |
| therzog | NJ Loan Officer | 11.7 | 11.43 | 7.65 | 6.38 | 4.98 | | | 44.1 | 9.1 | 8 | 11.35 | 7.93 | 6.38 | | 42.81 |
| tronickovitz | NJ Loan Officer | | 10.87 | 8.98 | 12.17 | 7.47 | | | 39.23 | 7.83 | 10.32 | 10.5 | 10.97 | 6.65 | 0.05 | 46.27 |
| tsteele | NJ Loan Officer | | | | | | | | | 8.82 | 10.33 | 9.98 | 10.32 | 7.48 | | 46.93 |
| tshah | NJ Loan Officer | 9.65 | 10.28 | 9.33 | | 6.82 | | | 36.08 | | | | | | | 0 |
| whousen | NJ Loan Officer | | | | | | | | 0 | | | | | | | 0 |
| cbaltes | PA Loan Officer | | 1.17 | | | 1.83 | | | 0 | | | | | | | 0 |

CONFIDENTIAL

150984Av1

Daily Data - Loan Officer Hours Information

| UserName | Department | 9/26/05 | 9/27/05 | 9/28/05 | 9/29/05 | 9/30/05 | 10/1/05 | 10/2/05 | WEEK END 10/2 | 10/3/05 | 10/4/05 | 10/5/05 | 10/6/05 | 10/7/05 | 10/8/05 | 10/9/05 | WEEK END 10/9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| adepalma | MA Loan Officer | 10.52 | 10.97 | 10.32 | 9.57 | 7.42 | | | 48.9 | 10.47 | 10.32 | 9.85 | 10.1 | 5.65 | | | 46.33 |
| aschiripo | MA Loan Officer | | | | | | | | | | | | | | | | |
| araffanello | MA Loan Officer | | | | | | | | | | | | | | | | |
| bdelong | MA Loan Officer | 10.63 | 10.49 | 9.98 | 9.52 | | | | 40.61 | 10.08 | 10.3 | 9.35 | 9.48 | 5.78 | | | 44.99 |
| bpetersen | MA Loan Officer | | | | | | | | | | | | | | | | |
| brichards | MA Loan Officer | | | | | | | | | | | | | | | | |
| bletreault | MA Loan Officer | | | | | | | | | | | | | | | | |
| cmichna | MA Loan Officer | | | | | | | | | | | | | | | | |
| dambrosio | MA Loan Officer | 10.77 | 10.82 | 11.63 | 10.83 | 10.02 | 2.82 | 0.65 | 57.54 | 11.65 | 10.66 | 11.18 | 10.3 | 8.93 | 0.38 | | 53.09 |
| dordoyne | MA Loan Officer | | | | | | | | | | | | | | | | |
| dperras | MA Loan Officer | | | | | | | | | | | | | | | | |
| dvalencia | MA Loan Officer | 11 | 10.32 | 10.15 | 10.83 | 6.15 | | | 48.45 | 11.28 | 10.32 | 10.13 | 9.73 | 6.5 | | | 47.95 |
| egad | MA Loan Officer | | | | | | | | | | | | | | | | |
| euliano | MA Loan Officer | 10.5 | 9.83 | 10.5 | 7.5 | 6.82 | | | 45.15 | 10.33 | 10.47 | 7.5 | 10.15 | 7.65 | | | 46.1 |
| jatosco | MA Loan Officer | 6.1 | 9.76 | 9.35 | 9.53 | 7.36 | | | 42.14 | 10.17 | 9.95 | 10.12 | 10 | 7.32 | | | 47.56 |
| jclayton | MA Loan Officer | 10.65 | 9.72 | 10.82 | 9.67 | 6.57 | | | 47.43 | 9.77 | 10.23 | 10.32 | 8.65 | 7.98 | 0.37 | | 48.32 |
| jfenjoy | MA Loan Officer | 8.48 | 11.8 | 10.72 | 11.38 | 10.22 | | | 52.6 | 11.02 | 12.02 | 11.63 | 11.42 | | | | 46.09 |
| jjaramillo | MA Loan Officer | 6.5 | 9.98 | 10.15 | 11.15 | 7.32 | | | 45.1 | 10.33 | 10.17 | 10.32 | 9.63 | 6.5 | | | 48.95 |
| kperron | MA Loan Officer | 9.67 | 10.12 | 10.47 | 8.22 | 9.12 | | | 47.6 | 7.37 | 5.27 | 10.88 | 10.53 | | | | 34.05 |
| kshea | MA Loan Officer | | | | | | | | | | | | | | | | |
| mporter | MA Loan Officer | 9.37 | 10.65 | 9.47 | 9.38 | 10.12 | | | 48.99 | 9.87 | 10.62 | 10.27 | 10.07 | 7.53 | | | 48.56 |
| mrobichaud | MA Loan Officer | 10.46 | 10.67 | 10.25 | 10.27 | 7.43 | | | 49.07 | 10.45 | 11.1 | 10.35 | 9.82 | 8.1 | | | 49.82 |
| nfeap | MA Loan Officer | | | | | | | | | | | | | | | | |
| pwest | MA Loan Officer | 10.3 | 9.97 | 9.8 | 9.65 | 7.5 | | | 47.22 | 10.8 | 10.15 | 10.3 | 10.17 | 5.47 | | | 46.89 |
| rboale | MA Loan Officer | | | | | | | | | | | | | | | | |
| rsingleton | MA Loan Officer | 8.22 | 10.47 | 10.32 | 11.1 | 10.2 | | | 50.31 | 10.73 | 10.37 | 0.1 | 10.42 | 7.47 | | | 39.09 |
| smorrison | MA Loan Officer | 11.38 | 8.63 | 9.8 | 10.57 | 6.48 | | | 47.16 | 10 | 9.77 | 10.63 | 8.32 | 5.65 | | | 45.37 |
| splcanso | MA Loan Officer | | | | | | | | | | | | | | | | |
| sworkman | MA Loan Officer | | | | | | | | | | | | | | | | |
| thoey | MA Loan Officer | | | | | | | | | | | | | | | | |
| achurchwell | MD Loan Officer | 9.8 | 9.8 | 10.83 | 7 | 7.32 | | | 44.75 | 8.65 | 11.13 | 10.13 | 9.97 | 9.32 | | | 49.2 |
| aazuban | MD Loan Officer | 10.53 | 10.45 | 9.73 | 10.6 | 8.1 | | | 49.41 | 10.25 | 10.57 | 11.97 | 10.6 | 3.27 | | | 46.66 |
| aellis | MD Loan Officer | 10.5 | 10.13 | 10.33 | 8.98 | 8.12 | 5.65 | | 53.71 | 9.58 | 10.83 | 9.98 | 9.33 | 6.55 | 1.5 | | 47.77 |
| aklein | MD Loan Officer | | | | | | | | | | | | | | | | |
| apaik | MD Loan Officer | 9.97 | 9.95 | 9.97 | 10.07 | 7.7 | | | 47.71 | 9.66 | 9.22 | 9.9 | 9.85 | 7.78 | | | 46.47 |
| atravers | MD Loan Officer | 10.16 | 13.45 | 10.43 | 9.88 | 8.02 | | | 51.93 | 8.85 | 9.7 | 9.85 | 10.53 | 7.88 | | | 46.4 |
| bkelly | MD Loan Officer | 10.25 | 9.93 | 9.97 | 10.98 | 7.4 | | | 48.63 | 9.56 | 10.25 | 10.3 | 10.53 | 7.93 | | | 48.86 |
| brei | MD Loan Officer | | | | | | | | | | | | | | | | |
| bsausnock | MD Loan Officer | | | | | | | | | | | 0.48 | 0.15 | 6.82 | | | 7.45 |
| camone | MD Loan Officer | 10.16 | 9.87 | 12.53 | 10.16 | 8.13 | | | 40.68 | 10.16 | 9.87 | 10.03 | 10.17 | 7.45 | 0.15 | | 47.7 |

CONFIDENTIAL

150984v1

Daily Data - Loan Officer Hours Information

| UserName | Department | 9/26/05 | 9/27/05 | 9/28/05 | 9/29/05 | 9/30/05 | 10/1/05 | WEEK 10/2/05 END 102 | 10/3/05 | 10/4/05 | 10/5/05 | 10/6/05 | 10/7/05 | 10/8/05 | 10/9/05 | WEEK 10/9/05 END 109 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ccollins | MD Loan Officer | | | | | | | 0 | | | | | | | | 0 |
| cdonaldson | MD Loan Officer | | | | | | | 0 | | | | | | | | 0 |
| cflora | MD Loan Officer | 10.48 | 10.83 | 9.9 | 11.45 | 7.72 | | 50.38 | 10.28 | 9.97 | 10.08 | 9.65 | 7.73 | | | 47.91 |
| cfrith | MD Loan Officer | 7.63 | 7.42 | 9.12 | 11 | 7.77 | | 42.94 | 9.97 | 9.65 | 8.95 | 9.76 | 7.15 | | | 45.5 |
| clang | MD Loan Officer | 10.16 | 10.15 | 10 | 9.48 | 7.28 | | 47.06 | 7.63 | | 9.67 | 9.63 | 7.67 | | | 34.6 |
| cmitchell | MD Loan Officer | | | | | | | 0 | | | | | | | | 0 |
| cnibbana | MD Loan Officer | | | | | | | 0 | | | | | | | | 0 |
| csmith | MD Loan Officer | | | | | | | 0 | | | | | | | | 0 |
| cclark | MD Loan Officer | | | | | | | 0 | | | | | | | | 0 |
| cduggins | MD Loan Officer | | | | | | | 0 | | | | | | | | 0 |
| dgonzalez | MD Loan Officer | 9.83 | 9.33 | 10 | 10.17 | 6.78 | | 46.11 | 10.32 | 9.75 | 10.4 | 9.87 | 7.48 | | | 47.82 |
| dkerr | MD Loan Officer | | | | | | | 0 | | | | | | | | 0 |
| dlewis | MD Loan Officer | 10.12 | 10.07 | 9.18 | 11.03 | 6.58 | | 47.08 | 6.43 | 9.98 | 10.07 | 9.75 | 7.48 | | | 43.71 |
| drhodes | MD Loan Officer | | | | | | | 0 | | | | | | | | 0 |
| dstone | MD Loan Officer | 9.52 | 4.38 | 9.12 | 9.45 | 5.38 | | 37.65 | 9.48 | 9.3 | 12.4 | 9.42 | 3.18 | | | 43.76 |
| ewebster | MD Loan Officer | | | | | | | 0 | | | | | | | | 0 |
| ewilliams | MD Loan Officer | | | | | | | 0 | | | | | | | | 0 |
| gkessler | MD Loan Officer | 9.32 | 9.87 | 10.13 | 9.87 | 8.1 | | 47.29 | 9.97 | 10 | 9.77 | 9.47 | 7.47 | | | 46.68 |
| grose | MD Loan Officer | 9.3 | 7.5 | 9.15 | 9.63 | 7.83 | | 43.41 | 9.98 | 7.85 | 10.32 | 9.5 | 7.98 | | | 45.63 |
| jgettle | MD Loan Officer | | | | | | | 0 | | | | | | | | 0 |
| jgross | MD Loan Officer | | | | | | | 0 | | | | | | | | 0 |
| jhebbel | MD Loan Officer | | | | | | | 0 | | | | | | | | 0 |
| jhickman | MD Loan Officer | 10.38 | 10 | 10.05 | 10.15 | 7.48 | | 48.06 | 10.15 | 0.62 | 10.17 | 10.07 | 7.75 | | | 38.76 |
| jmurphy | MD Loan Officer | 9.77 | 9.58 | 9.9 | 9.03 | 6.32 | | 44.6 | 9.53 | 11.92 | 9.5 | 9.58 | 7.67 | | | 48.2 |
| jrensch | MD Loan Officer | | | | | | | 0 | | | | | | | | 0 |
| jvance | MD Loan Officer | | | | | | | 0 | | | | | | | | 0 |
| kilberdini | MD Loan Officer | 10.43 | 11.72 | 12.03 | 10.13 | 7.42 | | 51.73 | 9.97 | 10.2 | 10.05 | 10.88 | 7.63 | | | 48.73 |
| kmcgaffin | MD Loan Officer | | | | | | | 0 | | | | | | | | 0 |
| kpakulski | MD Loan Officer | 8.88 | | | 9.88 | 7.55 | | 26.29 | 9.55 | 10.1 | 9.85 | 9.93 | 7.45 | | | 46.88 |
| kaintz | MD Loan Officer | | | | | | | 0 | | | | | | | | 0 |
| kvermilion | MD Loan Officer | 10.52 | 10.07 | 9.65 | 9.97 | 7.53 | | 47.94 | 10.25 | 10.12 | 9.73 | 10.15 | 7.47 | | | 47.72 |
| lgiuffre | MD Loan Officer | 9.98 | 9.65 | 9.83 | 9.92 | 7.72 | | 47.1 | 9.88 | 9.98 | 10.02 | 9.93 | 7.32 | | | 47.13 |
| lmadry | MD Loan Officer | | | | | | | 0 | | | | | | | | 0 |
| lmcfeeley | MD Loan Officer | | | | | | | 0 | | | | | | | | 0 |
| lmlenhart | MD Loan Officer | | | | | | | 0.63 | | 0.27 | | 1.05 | 7.4 | | | 8.72 |
| mbahrakis | MD Loan Officer | 11.72 | 10.48 | 12.18 | 10.12 | 7.42 | | 51.92 | 10.32 | 10.44 | 10.32 | 9.77 | 7.05 | | | 47.94 |
| mcarey | MD Loan Officer | 9.87 | 9.65 | 9.4 | 11.3 | 7.05 | | 47.27 | 11.62 | 11.45 | 9.53 | 9.97 | 7.42 | | | 49.99 |
| mgibson | MD Loan Officer | 10.33 | 11.28 | 9.58 | 10 | 7.02 | | 48.61 | 9 | 9.48 | 9.02 | 9.98 | 7.57 | | | 45.15 |
| Mhaberkem | MD Loan Officer | 10.15 | 9.77 | 9.77 | 10 | 8.6 | | 42.61 | 9.87 | 10.22 | 10.05 | 9.63 | 7.6 | | | 47.37 |
| mneathercoat | MD Loan Officer | | | | 4.32 | | | | | 0.97 | 10.15 | 10.45 | 7.53 | | | 28.4 |

CONFIDENTIAL

- 10 -

350844v1

Daily Data - Loan Officer Hours Information

| UserName | Department | 9/26/05 | 9/27/05 | 9/28/05 | 9/29/05 | 9/30/05 | 10/1/05 | 10/2/05 | WEEK END 10/2 | 10/3/05 | 10/4/05 | 10/5/05 | 10/6/05 | 10/7/05 | 10/8/05 | 10/9/05 | WEEK END 10/9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| mridolo | MD Loan Officer | 9.67 | 10 | 0.97 | 9.65 | 6.65 | | | 45.94 | 9.3 | 9.5 | 9.98 | 9.83 | 7.5 | 0.33 | | 46.44 |
| msmith | MD Loan Officer | | | | | | | | 0 | | | | | | | | 0 |
| mtoms | MD Loan Officer | | | | | | | | 0 | | | | | | | | 0 |
| myim | MD Loan Officer | | | | | | | | 0 | | | | | | | | 0 |
| nabdulmajid | MD Loan Officer | | | | | | | | 0 | | | | | | | | 0 |
| radams | MD Loan Officer | 11.3 | 11.1 | 9.42 | | 9 | | | 40.82 | 11.07 | 9.33 | 10.07 | 11 | 7.62 | | | 49.09 |
| rberkey | MD Loan Officer | | | | | | | | 0 | | | | | | | | 0 |
| rhall | MD Loan Officer | 10.48 | 10 | 9.66 | 9.47 | 7 | | | 46.5 | 9.32 | 10 | 9.83 | 10 | 2.33 | | | 41.48 |
| rlinkous | MD Loan Officer | | | | | | | | 0 | | | | | | | | 0 |
| rmaricle | MD Loan Officer | | | | | | | | 0 | | | | | | | | 0 |
| rmoreno | MD Loan Officer | 12.1 | 9.2 | 10.35 | 5.97 | 7.93 | | | 45.55 | 9.13 | 9.98 | 10.53 | 0.58 | 8.1 | | | 38.32 |
| rnews | MD Loan Officer | | | | | | | | 0 | | | | | | | | 0 |
| sblehl | MD Loan Officer | | | | | | | | 0 | | | | | | | | 0 |
| smitchell | MD Loan Officer | | | | | | | | 0 | | | | | | | | 0 |
| ssantana | MD Loan Officer | 9.77 | 9.57 | 9.35 | 9.03 | 6.98 | | | 44.7 | 8.97 | 9.47 | 9.48 | 9.53 | 7.43 | | | 44.86 |
| sstachowski | MD Loan Officer | 10.28 | 11.1 | 4.7 | 10.82 | 7.63 | | | 44.53 | 7.5 | 10.12 | 4.35 | 9.08 | 7.3 | | | 38.35 |
| sstokes | MD Loan Officer | | | | | | | | 0 | | | | | | | | 0 |
| tgalindo | MD Loan Officer | | | | | | | | 0 | | | | | | | | 0 |
| tpendleton | MD Loan Officer | | | | 0.38 | | | | 0.36 | 8.62 | 6.53 | 9.13 | 9.73 | 8.08 | | | 42.09 |
| wcorcoran | MD Loan Officer | | | | 8.93 | | | | 43.67 | 8.28 | 0.78 | 5.97 | 9.07 | 7.42 | | | 31.52 |
| wkelly | MD Loan Officer | 9.33 | 9.13 | 9 | | 7.48 | | | | 9.32 | 9.2 | 8.88 | 9.33 | 7.28 | 0.15 | | 44.16 |
| aclaybon | NJ Loan Officer | | | | | | | | 0 | | | | | | | | 0 |
| amaseijian | NJ Loan Officer | 9.15 | 10.28 | 10.78 | 9.9 | 8.43 | | | 48.54 | 8.93 | 11.15 | 8.83 | 9.13 | 8.1 | | | 46.14 |
| bkubin | NJ Loan Officer | 11.82 | 9.77 | 10.42 | 9.8 | 7.7 | | | 49.51 | 9.95 | 10.47 | 10.85 | 5.4 | | | | 36.57 |
| blesher | NJ Loan Officer | | | | | | | | 0 | | | | | | | | 0 |
| Bmarkhorst | NJ Loan Officer | 1 | | | | | | | | | | | | | | | |
| blitroti | NJ Loan Officer | | | | | | | | 0 | | | | | | | | 0 |
| cpeets | NJ Loan Officer | | | | | | | | 0 | | | | | | | | 0 |
| damller | NJ Loan Officer | | | | | | | | 0 | | | | | | | | 0 |
| dbuzzelli | NJ Loan Officer | 7.15 | 12.5 | 6.5 | 6.32 | 6 | | | 38.47 | 7.33 | 6.67 | 6.08 | 6.82 | 6.5 | | | 34.3 |
| dmiller | NJ Loan Officer | 8.02 | 9.03 | 8.43 | 10.12 | 4.42 | | | 41.02 | 9.98 | 9.07 | 8.32 | 9.17 | 6.98 | | | 43.55 |
| jbanger | NJ Loan Officer | 9.97 | 10.28 | 9.57 | 9.66 | 8.17 | | | 47.54 | 10.32 | 11.1 | 8.5 | 10 | 6.65 | | | 46.57 |
| jkleinberg | NJ Loan Officer | | | | | | | | 0 | | | | | | | | 0 |
| Jmcsweeney | NJ Loan Officer | 8.82 | 10.12 | 9.8 | 10.17 | 8.76 | | | 47.69 | 9.17 | | 9.37 | 10.57 | 7.83 | | | 35.94 |
| jpcalilo | NJ Loan Officer | | | | | | | | 0 | | | | | | | | 0 |
| jschuchard | NJ Loan Officer | 9.75 | 10.72 | 10.13 | 9.58 | 7.03 | | | 47.21 | 10.35 | 11.52 | 10.25 | 11.78 | 8.15 | | | 52.05 |
| jspincken | NJ Loan Officer | | | | | | | | 0 | | | | | | | | 0 |
| kgrueiro | NJ Loan Officer | | | | | | | | 0 | | | | | | | | 0 |
| khanderhan | NJ Loan Officer | 9.13 | 7.82 | 10.98 | 9 | 7.82 | | | 44.75 | 9.97 | 5.98 | 6.98 | 7.95 | 7.12 | | | 38 |

CONFIDENTIAL

150984v1

Daily Data - Loan Officer Hours Information

| UserName | Department | 9/26/06 | 9/27/05 | 9/28/05 | 9/29/05 | 9/30/05 | 10/1/05 | WEEK END 10/2/05 | 10/3/05 | 10/4/05 | 10/5/05 | 10/6/05 | 10/7/05 | 10/8/05 | WEEK END 10/9/05 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| masmith | NJ Loan Officer | 10.48 | 10.55 | 9.97 | 10.18 | 7.92 | | 49.1 | 9.5 | 10.97 | 10.75 | 11.32 | 9.15 | | 51.68 |
| mbernhard | NJ Loan Officer | 10.70 | 11.93 | 10.55 | 9.83 | 9.68 | | 52.77 | 10.83 | 11.05 | 11.37 | 9.47 | 7 | | 49.72 |
| mconstantinides | NJ Loan Officer | | | | | | | 0 | | | | | | | 0 |
| mgordon | NJ Loan Officer | 7.82 | 8.27 | 9.25 | 10.9 | 7.9 | | 44.14 | 8.88 | 10.08 | 11.85 | 9.2 | 6.5 | | 48.61 |
| mhelfrecht | NJ Loan Officer | 9.73 | 10.98 | 8 | 9.27 | 8.5 | | 46.48 | 8.2 | 10.17 | 9.48 | 10.4 | 8.53 | | 46.83 |
| mhurley | NJ Loan Officer | | | | | | | 0 | | | | | | | 0 |
| mmitchel | NJ Loan Officer | 10.65 | 10.33 | 9.15 | | | | 30.13 | | 8.17 | 10.16 | 9.32 | 0 | | 30.64 |
| mobosso | NJ Loan Officer | 8.83 | 8.98 | 9.93 | 9.8 | 7.66 | | 45.19 | 9.63 | 10.15 | 9.67 | 9.32 | 6.65 | | 45.42 |
| mpetruniak | NJ Loan Officer | | | | | | | 0 | | | | | | | 0 |
| msemenza | NJ Loan Officer | | | | | | | 0 | | | | | | | 0 |
| phayes | NJ Loan Officer | 8.5 | 10.67 | 9.17 | | 4.17 | | 32.51 | 8.5 | 12.48 | 11.33 | 8.5 | 8.23 | | 49.04 |
| rjacobs | NJ Loan Officer | 10.53 | 10.62 | 10.18 | 10.37 | 3.87 | | 45.57 | 10.32 | 10.43 | 9.97 | 9.73 | 8.46 | | 48.5 |
| rlago | NJ Loan Officer | | | | | | | 0 | | | | | | | 0 |
| sdonachie | NJ Loan Officer | 11.98 | 8.67 | 10.33 | 8.67 | 5.72 | | 48.37 | 10.65 | 7 | 10.65 | | | | 28.3 |
| sjordan | NJ Loan Officer | 10.15 | 9.82 | 10.33 | 10.22 | 8.2 | | 48.72 | 9.48 | 9.98 | 9.35 | 10.22 | 7.38 | | 48.41 |
| srogers | NJ Loan Officer | | | | | | 3 | 0 | | | | | | | 0 |
| surbinato | NJ Loan Officer | 9.17 | 10.5 | 10.27 | 10.17 | 6.45 | | 46.66 | 9.15 | 10.67 | 11.6 | 9.95 | 7.48 | | 48.85 |
| swilliams | NJ Loan Officer | 8.95 | 9.95 | 9.48 | 10.12 | 8.15 | | 46.65 | 10 | 10.38 | 11.6 | 11.12 | 7.72 | | 50.82 |
| thakimi | NJ Loan Officer | | | | | | | 0 | | | | | | | 0 |
| tharzog | NJ Loan Officer | 7.88 | 8.9 | 9.68 | 9.15 | 5.7 | | 41.31 | 7.62 | 8.15 | 10.4 | 7.77 | 7.82 | | 41.76 |
| trondkovitz | NJ Loan Officer | 8.83 | 10.82 | 10.67 | 9.57 | 2.17 | | 42.16 | 7.83 | 12.48 | 10.37 | 4.53 | 7.98 | | 43.15 |
| tsteele | NJ Loan Officer | 8.32 | 11 | 9.67 | 9.32 | 6.9 | | 45.21 | | 9.96 | 10 | 9.13 | 7.83 | | 36.94 |
| tshah | NJ Loan Officer | | | | | | | 0 | | | | | | | 0 |
| whousen | NJ Loan Officer | | | | | | | 0 | | | | | | | 0 |
| cbates | PA Loan Officer | | | | | | | 0 | | | | | | | 0 |

CONFIDENTIAL

150844v1

# Daily Data - Loan Officer Hours Information

| UserName | Department | 10/10/05 | 10/11/05 | 10/12/05 | 10/13/05 | 10/14/05 | 10/15/05 | 10/16/05 | WEEK END 10/16 | 10/17/05 | 10/18/05 | 10/19/05 | 10/20/05 | 10/21/05 | 10/22/05 | 10/23/05 | WEEK END 10/23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| adepalma | MA Loan Officer | 10.55 | 10.68 | 10.28 | 10.7 | 4.72 | | | 46.93 | 10.33 | 10.07 | 10.15 | 10.53 | 7.45 | | | 48.53 |
| aschirijo | MA Loan Officer | | | | | | | | 0 | | | | | | | | 0 |
| asaffenello | MA Loan Officer | | | | | | | | 0 | | | | | | | | 0 |
| bdelong | MA Loan Officer | 9.92 | 11.56 | 10.37 | 10.23 | 1.12 | | | 43.22 | 9.97 | 10.07 | 10.02 | 9.98 | 10.15 | | | 50.19 |
| bpetersen | MA Loan Officer | | | | | | | | 0 | | | | | | | | 0 |
| brichards | MA Loan Officer | | | | | | | | 0 | | | | | | | | 0 |
| bbibreault | MA Loan Officer | | | | | | | | 0 | | | | | | | | 0 |
| cmichna | MA Loan Officer | | | | | | | | 0 | | | | | | | | 0 |
| dambrosio | MA Loan Officer | 10.98 | | 8.33 | 10.65 | 10.8 | | | 39.05 | 10.48 | 10.1 | 11.65 | 10.2 | 9.12 | 0.68 | | 51.55 |
| dordoyne | MA Loan Officer | | | | | | | | 0 | | | | | | | | 0 |
| dperras | MA Loan Officer | 10.18 | 10.82 | 10.08 | 10.03 | 4.23 | | | 45.34 | 10.6 | 9.68 | 9.98 | 10.6 | 7.65 | | | 48.51 |
| dvalencia | MA Loan Officer | | | | | | | | 0 | | | | | | | | 0 |
| egadd | MA Loan Officer | | | | | | | | 0 | | | | | | | | 0 |
| euliano | MA Loan Officer | 10.57 | 10.32 | 10.33 | 9.93 | 4.17 | | | 45.32 | 9.97 | 10 | 9.58 | 10 | 10.32 | | | 40.48 |
| jalosco | MA Loan Officer | 10.35 | 10.86 | 9.2 | 10.16 | 4.17 | | | 40.58 | 9.58 | 9.76 | 10.62 | 9.95 | 9.27 | | | 49.33 |
| jclayton | MA Loan Officer | 10.48 | 10.47 | 10.9 | 9.93 | 4.17 | | | 45.95 | 10 | 9.76 | 10 | 9.98 | 7.65 | | | 48.24 |
| jfanjoy | MA Loan Officer | | | | | | | | 0 | | | | | | | | 0 |
| jjaramillo | MA Loan Officer | 10.17 | 9.97 | 9.98 | 10.32 | 4.42 | | | 44.86 | 9.96 | 9.82 | 10 | 10.65 | 9.32 | | | 50.75 |
| kperron | MA Loan Officer | 9.68 | 9.57 | 9.3 | 10.8 | 4.5 | | | 45.85 | 9.38 | 9.03 | 10.03 | 9.98 | 9.58 | 0.98 | | 48.68 |
| kshea | MA Loan Officer | | | | | | | | 0 | | | | | | | | 0 |
| mporter | MA Loan Officer | 10.35 | 11.53 | 10.13 | 11.15 | 4.15 | | | 46.6 | 11.27 | 9.8 | 10.62 | 9.95 | 10.1 | | | 51.74 |
| mrobichaud | MA Loan Officer | 10.85 | 10.4 | 10.13 | 10.32 | 4.65 | | | 47.15 | 10.27 | 10.3 | 10.78 | 10.45 | 7.63 | | | 49.43 |
| nlasp | MA Loan Officer | | | | | | | | 0 | | | | | | | | 0 |
| pwest | MA Loan Officer | 10.17 | 10 | 9.82 | 10.32 | 4.27 | | | 44.58 | 9.77 | 9.77 | 10 | 10.42 | 8.9 | | | 48.86 |
| rbeale | MA Loan Officer | | | | | | | | 0 | | | | | | | | 0 |
| rsingleton | MA Loan Officer | 14 | 12.68 | 10.43 | 10.65 | 4.45 | | | 52.21 | 11.13 | 9.9 | 10.23 | 11.62 | 10.75 | | | 53.53 |
| smorrison | MA Loan Officer | 10.35 | 10.48 | 10.33 | 9.82 | 4.82 | | | 45.8 | 9.5 | 9.83 | 10.3 | 2.48 | 7.67 | | | 39.76 |
| spicanso | MA Loan Officer | | | | | | | | 0 | | | | | | | | 0 |
| swolfeman | MA Loan Officer | 10.63 | 10.67 | 10.06 | 4.8 | 4.48 | | | 41.46 | 7.65 | 10.98 | 10.28 | 10 | 8.15 | | | 47.06 |
| thoey | MA Loan Officer | | | | | | | | 0 | | | | | | | | 0 |
| achurchwell | MA Loan Officer | 10.32 | 9.32 | 10.32 | 10.13 | 4.17 | | | 44.25 | 10.48 | 10.3 | 10.28 | 9.78 | 7.82 | | | 48.66 |
| aozuban | MD Loan Officer | 9.83 | 10.5 | 10 | 9.12 | 4.33 | | | 43.76 | 9.83 | 8.65 | 9.83 | 4.5 | 7.5 | | | 40.3 |
| aeills | MD Loan Officer | | | | | | | | 46.22 | | | | | | | | 47.72 |
| aklein | MD Loan Officer | | | | | | | | 43.1 | | | | | | | | 44.65 |
| apaik | MD Loan Officer | 12.15 | 9.9 | 10.27 | 9.92 | 3.98 | | | 46.22 | 10.15 | 9.97 | 9.93 | 10.1 | 7.57 | | | 47.72 |
| atravers | MD Loan Officer | 10.12 | 9.38 | 10 | 9.77 | 4.33 | | | 43.1 | 10.32 | 7.4 | 9.95 | 9.32 | 7.63 | | | 44.65 |
| bkelly | MD Loan Officer | 10.7 | 10.3 | 10.26 | 11.18 | 3.78 | | | 46.21 | 10.1 | 9.23 | 9.93 | 9.95 | 7.53 | 0.02 | | 46.56 |
| brei | MD Loan Officer | | | | | | | | 0 | | | | | | | | 0 |
| bsausnock | MD Loan Officer | 7.4 | 8.15 | 8.83 | 9.98 | 3.98 | | | 38.33 | 10.48 | 10.13 | 9.77 | 9.32 | 5.98 | | | 45.68 |
| carrone | MD Loan Officer | 10 | 10.2 | 10.33 | 10.08 | 4.3 | | | 44.91 | | 5.72 | 9.78 | 9.32 | | | | 19.5 |

CONFIDENTIAL

159084-4v1

Daily Data - Loan Officer Hours Information

| UserName | Department | 10/10/05 | 10/11/05 | 10/12/06 | 10/13/05 | 10/14/05 | 10/15/05 | 10/16/05 | WEEK END 10/16 | 10/17/05 | 10/18/05 | 10/19/06 | 10/20/05 | 10/21/05 | 10/22/05 | WEEK END 10/23/05 | 10/23/05 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| collins | MD Loan Officer | | | | | | | | | | | | | | | | 0 |
| cdonaldson | MD Loan Officer | | | | | | | | | | | | | | | | 0 |
| cflora | MD Loan Officer | 10.03 | 9.9 | 11.7 | 11.62 | 4.07 | | | 47.32 | 9.92 | 9.82 | 10.75 | 9.95 | 10.68 | | 51.12 | 0 |
| cfrith | MD Loan Officer | 9.83 | 9.57 | 9.82 | 10.15 | 4.33 | | | 43.7 | 9.33 | 9.67 | 9.63 | 9.47 | 7.48 | | 45.55 | 0 |
| clang | MD Loan Officer | 10 | 10.65 | 8.12 | | 4.4 | | | 33.17 | 9.52 | 11.13 | 9.83 | 9.82 | 7.98 | | 48.28 | 0 |
| cmitchell | MD Loan Officer | | | | | | | | | | | | | | | | 0 |
| cnabbana | MD Loan Officer | | | | | | | | | | | | | | | | 0 |
| csmith | MD Loan Officer | | | | | | | | | | | | | | | | 0 |
| dclark | MD Loan Officer | | | | | | | | | | | | | | | | 0 |
| dluggins | MD Loan Officer | 9.75 | 9.83 | 10.17 | 6.38 | 3.97 | 0.17 | | 40.27 | 10.85 | 10.15 | 9.98 | 9.83 | 7.83 | | 48.44 | 0 |
| dgonzalez | MD Loan Officer | | | | | | | | | | | | | | | | 0 |
| dkerr | MD Loan Officer | | | | | | | | | | | | | | | | 0 |
| dlewis | MD Loan Officer | 11.95 | 10 | 9.88 | 10 | 4 | | | 45.83 | 10.65 | 10.75 | 9.97 | 8.2 | 9.45 | | 49.02 | 0 |
| dhodes | MD Loan Officer | | | | | | | | | | | | | | | | 0 |
| dstone | MD Loan Officer | 11.82 | 9.43 | 8.7 | 10.12 | 3.37 | | | 44.44 | 9.43 | 12.52 | 9.48 | 9.23 | 7.53 | | 48.19 | 0 |
| ewebster | MD Loan Officer | | | | | | | | | | | | | | | | 0 |
| ewilliams | MD Loan Officer | | | | | | | | | | | | | | | | 0 |
| gkessler | MD Loan Officer | 9.63 | 9.93 | 10.15 | 0.1 | | | | 29.61 | | | | | | | | 0 |
| grose | MD Loan Officer | 9.32 | 10.65 | 10.45 | 9.97 | 3.63 | | | 44.02 | 9.1 | 7.93 | 9.32 | 9.05 | 7.86 | | 43.98 | 0 |
| jgettie | MD Loan Officer | | | | | | | | | | | | | | | | 0 |
| jgross | MD Loan Officer | | | | | | | | | | | | | | | | 0 |
| jhebbel | MD Loan Officer | | | | | | | | | | | | | | | | 0 |
| jhickman | MD Loan Officer | 9.82 | 9.82 | 9.95 | 9.98 | 4.32 | | | 43.85 | 10.13 | 9.6 | 9.98 | 9.82 | 7.43 | | 46.90 | 0 |
| jmurphy | MD Loan Officer | 9.38 | 10.8 | 10.58 | 9.97 | 3.62 | | | 44.35 | 10.78 | 11.82 | 9.85 | 9.63 | | | 41.86 | 0 |
| jrenach | MD Loan Officer | | | | | | | | | | | | | | | | 0 |
| jvance | MD Loan Officer | 10.32 | 9.45 | 10.1 | 10.03 | 4.23 | | | 44.12 | 10.27 | 11.37 | 10.06 | 9.4 | 8.28 | | 49.4 | 0 |
| klbartini | MD Loan Officer | | | | | | | | | | | | | | | | 0 |
| kmcgaffin | MD Loan Officer | 10.12 | | 10.47 | 10.28 | 4.32 | | | 35.19 | 9.98 | 10.13 | 10.1 | 9.8 | 7.77 | | 47.78 | 0 |
| kpakuiski | MD Loan Officer | | | | | | | | | | | | | | | | 0 |
| ksintz | MD Loan Officer | | | | | | | | | | | | | | | | 0 |
| kvermillion | MD Loan Officer | 9.73 | 8.97 | 0.16 | 9.07 | 4.16 | | | 44.47 | 10.38 | 9.95 | 10.08 | 9.93 | 8.07 | | 49.11 | 0 |
| lgiuffre | MD Loan Officer | 10.05 | 10.15 | 10.22 | 10.67 | 4.25 | 1.5 | | 46.34 | 10.38 | 10.53 | 10.07 | 10.23 | 7.58 | 0.7 | 48.79 | 0 |
| imadry | MD Loan Officer | | | | | | | | | | | | | | | | 0 |
| lmdeeley | MD Loan Officer | | | | | | | | | | | | | | | | 0 |
| lmlenhart | MD Loan Officer | 9.36 | 9.23 | 10.28 | 11.55 | 3.78 | | | 44.22 | 10.17 | 9.43 | 10.12 | 9.88 | 7.62 | | 47.22 | 0 |
| mbahraks | MD Loan Officer | 9.9 | 9.93 | 9.45 | 10.27 | 4.38 | | | 43.98 | 10.82 | 11.02 | 10.07 | 9.95 | 7.7 | | 49.56 | 0 |
| mcarey | MD Loan Officer | 9.88 | 9.82 | 9.92 | 9.75 | 4.3 | | | 43.67 | 10.38 | 9.37 | 9.99 | 9.7 | 7.48 | | 48.91 | 0 |
| mgibson | MD Loan Officer | 9.27 | 10.62 | 10.45 | 10.35 | 3.48 | | | 44.37 | 10 | 9.17 | 9.5 | 9.38 | 8.67 | | 46.72 | 0 |
| Mhaberkern | MD Loan Officer | 11.77 | 9.82 | 9.98 | 12.07 | | | | 43.64 | 10.15 | 9.95 | 10.07 | 10.1 | 7.85 | | 48.12 | 0 |
| mneltherott | MD Loan Officer | 10.35 | 9.48 | 9.78 | 9.98 | 4.72 | | | 44.3 | 10.27 | 10.47 | 10.62 | 9.88 | 7.95 | | 49.19 | 0 |

1509844v1

CONFIDENTIAL

Daily Data – Loan Officer Hours Information

| UserName | Department | 10/10/05 | 10/11/05 | 10/12/05 | 10/13/05 | 10/14/05 | 10/15/05 | 10/16/05 | WEEK END 10/16 | 10/17/05 | 10/18/05 | 10/19/05 | 10/20/05 | 10/21/05 | 10/22/05 | 10/23/05 | WEEK END 10/23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| mfeolo | MD Loan Officer | 8.65 | 9.98 | 10.32 | 10 | 3.63 | 2.5 | | 45.28 | | | | | | | | 0 |
| msmith | MD Loan Officer | | | | | | | | | 9.53 | 10 | 9.8 | 10.16 | 7.13 | 1.33 | | 48.04 |
| mlions | MD Loan Officer | | | | | | | | | | | | | | | | 0 |
| myim | MD Loan Officer | | | | | | | | | | | | | | | | 0 |
| nabdulmajid | MD Loan Officer | | | | | | | | | | | | | | | | 0 |
| radams | MD Loan Officer | 11.5 | 11.45 | 11.05 | 9.98 | 4.98 | | | 48.98 | | | | | | | | 0 |
| Ralston | MD Loan Officer | | | | | | | | | 11.48 | 10.32 | 11.37 | 8.23 | 8.83 | | | 50.22 |
| rberkey | MD Loan Officer | | | | | | | | | | | | | | | | 0 |
| rhall | MD Loan Officer | 10.17 | 9.8 | 9.83 | 9.83 | 4.5 | | | 44.13 | 9.82 | 9.5 | 6.73 | 5.33 | 7.33 | | | 41.71 |
| rlinkous | MD Loan Officer | | | | | | | | | | | | | | | | 0 |
| rmaricle | MD Loan Officer | | | | | | | | | | | | | | | | 0 |
| rmoreno | MD Loan Officer | 10.15 | 10.1 | 10.42 | 10.27 | 4.23 | | | 45.17 | 10.37 | 8.58 | 10.48 | 9.77 | 7.62 | | | 46.82 |
| rnews | MD Loan Officer | | | | | | | | | | | | | | | | 0 |
| sbiehl | MD Loan Officer | | | | | | | | | | | | | | | | 0 |
| smitchell | MD Loan Officer | | | | | | | | | | | | | | | | 0 |
| ssantana | MD Loan Officer | 8.58 | 10.72 | 10.63 | 10.53 | 3.48 | | | 43.94 | | | | | | | | 0 |
| sstachowski | MD Loan Officer | 9.22 | 10.08 | 10.53 | 10.6 | 3.7 | | | 44.23 | 10.05 | 7.48 | 9.65 | 9.43 | 7.45 | | | 44.03 |
| sstokes | MD Loan Officer | | | | | | | | | 10.48 | 11.07 | 9.75 | 10.16 | 10.5 | | | 51.96 |
| tgalindo | MD Loan Officer | 9.67 | 9.98 | 8.95 | 10.67 | 4.3 | | | 43.57 | | | | | | | | 0 |
| tpendleton | MD Loan Officer | 0.7 | 6.32 | 9.92 | 10.1 | 3.75 | | | 30.75 | 10.17 | 9.82 | 10.15 | 9.82 | 7.65 | | | 47.61 |
| wcorcoran | MD Loan Officer | 8.85 | 10.65 | 10.25 | 7.13 | 3.33 | | | 40.21 | 10.3 | 12.52 | 10.15 | 9.88 | 9.78 | | | 52.63 |
| wkelly | MD Loan Officer | | | | | | | | | 9.33 | 7.83 | 9.33 | 9.3 | 7.13 | | | 42.92 |
| adayboon | NJ Loan Officer | | | | | | | | | | | | | | | | 0 |
| amaserjian | NJ Loan Officer | 10.3 | 9.85 | 8.42 | 9.72 | 4.17 | | | 42.46 | | 9.18 | 10.62 | 10.97 | 12.6 | 11.87 | 14.47 | 69.9 |
| bkubin | NJ Loan Officer | 10.05 | 11.6 | 9.72 | 10.1 | 3.32 | | | 44.73 | 11.68 | 10.03 | 10.32 | 9.67 | 7.18 | | | 48.84 |
| blasher | NJ Loan Officer | | | | | | | | | | | | | | | | 0 |
| Bmarkhorst | NJ Loan Officer | | | | | | | | | | | | | | | | 0 |
| bfiroii | NJ Loan Officer | | | | | | | | | | | | | | | | 0 |
| cpeets | NJ Loan Officer | | | | | | | | | | | | | | | | 0 |
| damillar | NJ Loan Officer | | | | | | | | | | | | | | | | 0 |
| dbuzzelli | NJ Loan Officer | 4.5 | 4.35 | 6.98 | 6.83 | 4.47 | | | 27.13 | 3.37 | | | | | | | 0 |
| dmiller | NJ Loan Officer | 8.9 | 11.6 | 9.63 | 8.87 | | | | 36 | 8.47 | 9.45 | 8.5 | 12.05 | 6.92 | | | 32.04 |
| jberger | NJ Loan Officer | 9.67 | 9.15 | 9.47 | 9.5 | 3.8 | | | 41.59 | 6.95 | 9.68 | 9.76 | 10.8 | 7.08 | | | 46.67 |
| jkleinberg | NJ Loan Officer | | | | | | | | | | | | | | | | 0 |
| Jmcsweeney | NJ Loan Officer | | | | | | | | | | | | | | | | 0 |
| jpaalillo | NJ Loan Officer | 9.02 | 10.47 | 11.05 | 9.3 | 3.48 | | | 43.32 | 6.27 | 9.97 | 9.82 | 8.83 | 6.82 | | | 46.33 |
| jschuchard | NJ Loan Officer | 10.82 | 9.8 | 10.75 | 10.8 | 3.33 | | | 45.5 | 9.75 | 11.02 | 10.15 | 10.27 | 7.32 | | | 44.04 |
| jspincken | NJ Loan Officer | | | | | | | | | | | | | | | | 0 |
| kgruelto | NJ Loan Officer | | | | | | | | | | | 10.48 | | 6.17 | | | 48.84 |
| khanderhan | NJ Loan Officer | 8.33 | 11.2 | 10.48 | 6.95 | 3.12 | | | 40.08 | 8 | 9.48 | 9.48 | 7.12 | 8.87 | | | 33.47 |

CONFIDENTIAL

150984vr1

Daily Data - Loan Officer Hours Information

| UserName | Department | 10/16/05 | 10/17/05 | 10/18/05 | 10/19/05 | 10/20/05 | 10/21/05 | WEEK END 10/16 | 10/17/09 | 10/18/05 | 10/19/05 | 10/20/05 | 10/21/05 | 10/22/05 | WEEK END 10/23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| masmith | NJ Loan Officer | 10.32 | 10.35 | 10.6 | 9.13 | 3.67 | | 44.07 | 9.12 | 10.12 | 9.3 | 9.52 | 7.32 | | 45.38 |
| mbemhard | NJ Loan Officer | 10.07 | 10.97 | 10.75 | 10.98 | 3.65 | | 47.02 | 9.82 | 9.5 | 9.82 | 11.58 | 8.85 | | 49.37 |
| mconstantinides | NJ Loan Officer | | | | | | | 0 | | | | | | | 0 |
| mgordon | NJ Loan Officer | 10.1 | 10.15 | 8.73 | 10.8 | 2.07 | | 41.85 | 8.58 | 8.6 | 8.87 | 9.8 | 6.5 | | 43.35 |
| mhelfrecht | NJ Loan Officer | 9.82 | 9 | 7.45 | 10.13 | 2.67 | | 39.07 | 8.27 | 10.8 | 1.52 | 9.5 | 6.32 | | 36.71 |
| mhurley | NJ Loan Officer | | | | | | | 0 | | | | | | | 0 |
| mmitchel | NJ Loan Officer | 8.98 | 9.5 | 9.45 | 10 | 3.65 | | 41.58 | 8.82 | 10.33 | 9.83 | 9.63 | 6.5 | | 45.11 |
| mobasso | NJ Loan Officer | | 9.7 | 9.03 | 9.67 | 3.47 | | 31.87 | 11.15 | 10.26 | 16.15 | 10.23 | 6.67 | | 48.46 |
| mpetruniak | NJ Loan Officer | | | | | | | 0 | | | | | | | 0 |
| msemanza | NJ Loan Officer | | | | | | | 0 | | | | | | | 0 |
| phayes | NJ Loan Officer | 8.17 | 7.67 | 9.7 | 10.03 | 2.67 | | 38.24 | 8.17 | 11.65 | 10.33 | 10 | 7.83 | | 47.99 |
| pjacobs | NJ Loan Officer | 9.47 | 11.55 | 9.92 | 11.78 | 3.48 | | 46.3 | 9.32 | 11.3 | 10.52 | 10.02 | 7.37 | | 48.53 |
| rlago | NJ Loan Officer | | | | | | | 0 | | | | | | | 0 |
| sdonachie | NJ Loan Officer | 8.55 | 9.33 | 7.83 | 9.5 | 4.92 | | 40.23 | 9.15 | 9.17 | 7.57 | 8 | 2.95 | | 36.99 |
| sjordan | NJ Loan Officer | 10.47 | 9.83 | | 10.48 | 2.82 | | 33.6 | 10.48 | 9.98 | 8 | 9.98 | 6.48 | | 44.92 |
| srogers | NJ Loan Officer | | | | | | | 0 | | | | | | | 0 |
| sunbinato | NJ Loan Officer | 9.46 | 11.13 | 9.48 | 8.95 | 2.95 | | 41.99 | 10.33 | 11.48 | 7.65 | | 7.3 | | 36.79 |
| swilliams | NJ Loan Officer | 9 | 10.5 | 9.3 | 9.85 | 3.82 | | 42.47 | 9.65 | 8.48 | 10.58 | 8.27 | 7.43 | | 44.41 |
| thakimi | NJ Loan Officer | | | | | | | 0 | | | | | | | 0 |
| therzog | NJ Loan Officer | 5.55 | 8.72 | 7.73 | 6.38 | 3.67 | | 32.15 | 7.98 | 8.87 | 7.65 | 7.97 | 7.18 | | 39.65 |
| tronckovitz | NJ Loan Officer | 7.83 | 9.33 | 10.83 | 10.2 | 0.58 | | 38.77 | 5.68 | 8.27 | 10.13 | 11.2 | 9.22 | | 45.5 |
| tsteele | NJ Loan Officer | 10.5 | 9.95 | 10.32 | 9.5 | 4.33 | | 44.6 | 9.5 | 8.08 | 0.82 | 9.17 | 7.65 | | 45.12 |
| tshah | NJ Loan Officer | | | | | | | 0 | | | | | | | 0 |
| whousen | NJ Loan Officer | | | | | | | 0 | | | | | | | 0 |
| cbates | PA Loan Officer | | | | | | | 0 | | | | 9.77 | 2.17 | | 11.94 |

CONFIDENTIAL